**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF NORTH CAROLINA**
**WINSTON SALEM DIVISION**

In re: ALEVO MANUFACTURING, INC.                §          Case No. 17-50877
                                                                          §
                                                                          §
                                                                          §
                    Debtor(s)

---

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION**
**REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY**
**ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

James Lanik, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:  $0.00 | Assets Exempt:  N/A |
| Total Distributions to Claimants:  $846,118.51 | Claims Discharged Without Payment:  N/A |
| Total Expenses of Administration:  $5,662,270.55 | |

3) Total gross receipts of $6,533,389.06 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $25,000.00 (see **Exhibit 2**), yielded net receipts of $6,508,389.06 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $422,951.30 | $4,799,991.00 | $846,118.51 | $846,118.51 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $5,484,917.54 | $5,484,917.54 | $5,484,917.54 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $1,901,771.06 | $1,901,771.06 | $177,353.01 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $678,724.53 | $4,299,969.75 | $4,300,147.75 | $0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $67,063,378.62 | $65,089,200.02 | $68,395,532.31 | $0.00 |
| **TOTAL DISBURSEMENTS** | $68,165,054.45 | $81,575,849.37 | $80,928,487.17 | $6,508,389.06 |

4) This case was originally filed under chapter 11 on 08/18/2017, and it was converted to chapter 7 on 02/14/2018.  The case was pending for 45 months.

5) A copy of the final bank statement of the estate, reflecting a zero balance, has been submitted to the Bankruptcy Administrator.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:    11/09/2021

By: /s/ James  Lanik

Trustee , Bar No.: 30454

TDR (4/1/2009)

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Checking Account at Bank of America, N.A., xxxxxx6028 | 1129-000 | $71,360.27 |
| Deposit - Duke Energy 5/2/14 $130,000.00; 4/1/2016 $50,857.29; 5/3/2016 $24,411.52 | 1129-000 | $23,618.60 |
| 20% Allocation of Settlement Proceeds from Adv #17-06040 | 1149-000 | $160,000.00 |
| Federal Tax Refund - 2016 | 1224-000 | $406,918.98 |
| Alevo Gridbank and certain personal property relating to the Alevo Gridbank | 1229-000 | $400,000.00 |
| Blue Cross Blue Shield of NC Refund | 1229-000 | $16,705.74 |
| Equipment and Personal Property Sold in Bulk Sale | 1229-000 | $5,000,000.00 |
| Remnant Assets as Listed in Doc 440 | 1229-000 | $25,000.00 |
| HealthEquity - RA Replenishment for HRA 2018 | 1241-000 | $1,596.16 |
| Preference Settlement - Aerotek | 1241-000 | $5,000.00 |
| Preference Settlement - Century Contractors | 1241-000 | $150,000.00 |
| Preference Settlement - Daetwyler | 1241-000 | $42,374.40 |
| Preference Settlement - Duke Energy | 1241-000 | $5,000.00 |
| Preference Settlement - Eclipse Automation Southeast LLC | 1241-000 | $20,000.00 |
| Preference Settlement - G4S Solutions (USA) Inc | 1241-000 | $20,000.00 |
| Preference Settlement - Hire Dynamics | 1241-000 | $46,500.00 |
| Preference Settlement - SHI International Corp | 1241-000 | $29,068.00 |
| Preference Settlement - Siemens | 1241-000 | $7,000.00 |
| Preference Settlement - Soltex | 1241-000 | $8,022.00 |
| Preference Settlement - Waggoner Manufacturing Co., Inc. | 1241-000 | $13,387.50 |
| Preference Settlement - WW Grainger | 1241-000 | $5,000.00 |
| HealthEquity - 2017 | 1290-000 | $93.10 |
| HealthEquity - 2018 | 1290-000 | $8.96 |
| Insurance Prem Refund - Lockton Companies, LLC | 1290-000 | $73,528.00 |
| Refund - HYG Financial Services - Est PTAX - Closed Acct. | 1290-000 | $19.67 |
| Refund of unused portion of Ch. 7 bond premium | 1290-000 | $3,132.00 |
| Wells Fargo FX Rebate | 1290-000 | $55.68 |

| TOTAL GROSS RECEIPTS | $6,533,389.06 |
|---|---|

¹*The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.*

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Bankruptcy Estate of Alevo USA, Inc. | Transfer of 1/2 proceeds from sale of remnant assets to Bootsmead per order entered 8/7/18, Doc #461.; | 8500-002 | $12,500.00 |
| Bankruptcy Estate of Alevo USA, Inc. | Transfer of unencumbered Chapter 7 Funds per Order, Doc #412, 5/9/18, $12.5k to 17-50876, $12.5k to 17-50877; | 8500-002 | $12,500.00 |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$25,000.00** |

## EXHIBIT 3 - SECURED CLAIMS

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 60 | Recore Electrical Contractors, Inc. Attn: Managing Agent/Officer | 4110-000 | $422,951.30 | $504,370.00 | $0.00 | $0.00 |
| 90 | Fire and Life Safety America, Inc. | 4110-000 | NA | $125,681.00 | $0.00 | $0.00 |
| 102S | Jonas & Redmann Attn: Managing Agent/Officer | 4110-000 | NA | $4,169,940.00 | $846,118.51 | $846,118.51 |
| N/F | Jonas & Redmann | 4110-000 | $0.00 | NA | NA | NA |
| | **TOTAL SECURED** | | **$422,951.30** | **$4,799,991.00** | **$846,118.51** | **$846,118.51** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - James C. Lanik, Trustee | 2100-000 | NA | $218,501.67 | $218,501.67 | $218,501.67 |
| Trustee, Expenses - James C. Lanik, Trustee | 2200-000 | NA | $3,637.82 | $3,637.82 | $3,637.82 |
| Attorney for Trustee Fees - Roberson Haworth & Reese, PLLC | 3110-000 | NA | $10,710.00 | $10,710.00 | $10,710.00 |
| Attorney for Trustee Fees - Waldrep LLP | 3110-000 | NA | $107,319.00 | $107,319.00 | $107,319.00 |
| Attorney for Trustee Fees - Waldrep Wall Babcock and Bailey PLLC | 3110-000 | NA | $4,402.50 | $4,402.50 | $4,402.50 |
| Attorney for Trustee, Expenses - Roberson Haworth & Reese, PLLC | 3120-000 | NA | $2,254.69 | $2,254.69 | $2,254.69 |
| Attorney for Trustee, Expenses - Waldrep LLP | 3120-000 | NA | $2,480.94 | $2,480.94 | $2,480.94 |
| Auctioneer Fees - Hilco Auctioneer | 3610-000 | NA | $689,655.17 | $689,655.17 | $689,655.17 |
| Auctioneer Fees - Iron Horse Auction Company, Inc. | 3610-000 | NA | $900.00 | $900.00 | $900.00 |
| Auctioneer Expenses - Hilco Auctioneers | 3620-000 | NA | $75,000.00 | $75,000.00 | $75,000.00 |
| Charges, U.S. Bankruptcy Court | 2700-000 | NA | $181.00 | $181.00 | $181.00 |
| Charges, U.S. Bankruptcy Court | 2700-000 | NA | $1,067.00 | $1,067.00 | $1,067.00 |
| Bond Payments - International Sureties, Ltd. | 2300-000 | NA | $1,939.49 | $1,939.49 | $1,939.49 |
| Bond Payments - International Sureties Ltd | 2300-000 | NA | $4,500.00 | $4,500.00 | $4,500.00 |
| Costs to Secure/Maintain Property - CubeSmart | 2420-000 | NA | $52.01 | $52.01 | $52.01 |
| Costs to Secure/Maintain Property - CubeSmart 2018 | 2420-000 | NA | $266.64 | $266.64 | $266.64 |
| Costs to Secure/Maintain Property - Amazon Web Services | 2420-000 | NA | $14,540.81 | $14,540.81 | $14,540.81 |
| Costs to Secure/Maintain Property - PegEx, Inc. | 2420-000 | NA | $6,647.91 | $6,647.91 | $6,647.91 |
| Costs to Secure/Maintain Property - Reliance Forensics, LLC | 2420-000 | NA | $80.92 | $80.92 | $80.92 |
| Costs to Secure/Maintain Property - Trusteed Services, LLC | 2420-000 | NA | $1,552.50 | $1,552.50 | $1,552.50 |
| Banking and Technology Service Fee - Metropolitan Commercial Bank | 2600-000 | NA | $8,814.64 | $8,814.64 | $8,814.64 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $15,521.61 | $15,521.61 | $15,521.61 |

| | | | | | |
|---|---|---|---|---|---|
| Chapter 7 Operating Case Expenses - BK Attorney Services, LLC | 2690-000 | NA | $4,060.66 | $4,060.66 | $4,060.66 |
| Chapter 7 Operating Case Expenses - Principal Financial Group | 2690-000 | NA | $157.89 | $157.89 | $157.89 |
| Other Chapter 7 Administrative Expenses - Jonas & Redmann Automationstechnik GMBH | 2990-000 | NA | $0.00 | $0.00 | $0.00 |
| Other Chapter 7 Administrative Expenses - Raisner Roupinian LLP | 2990-000 | NA | $25,000.00 | $25,000.00 | $25,000.00 |
| Superpriority Administrative Expenses--§ 364(c)(1) and § 507(b) - Bootsmead LeaseCo, LLC | 2990-800 | NA | $4,202,101.95 | $4,202,101.95 | $4,202,101.95 |
| Special Counsel for Trustee Fees - Nexsen Pruet PLLC | 3210-600 | NA | $51,442.01 | $51,442.01 | $51,442.01 |
| Special Counsel for Trustee Expenses - Nexsen Pruet PLLC | 3220-610 | NA | $673.96 | $673.96 | $673.96 |
| Accountant for Trustee Fees (Other Firm) - Edward P. Bowers | 3410-000 | NA | $21,609.99 | $21,609.99 | $21,609.99 |
| Accountant for Trustee Expenses (Other Firm) - Edward P. Bowers | 3420-000 | NA | $175.17 | $175.17 | $175.17 |
| Arbitrator/Mediator for Trustee Fees - Richard M. Hutson II | 3721-000 | NA | $975.00 | $975.00 | $975.00 |
| Other Professional Fees - Reliance Forensics, LLC | 3991-000 | NA | $8,694.59 | $8,694.59 | $8,694.59 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$5,484,917.54** | **$5,484,917.54** | **$5,484,917.54** |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other Prior Chapter Administrative Expenses - Century Contractors, Inc. | 6990-000 | NA | $34,942.42 | $34,942.42 | $1,626.60 |
| Other Prior Chapter Administrative Expenses - U.S. Bankruptcy Court Clerk | 6990-000 | NA | $6,825.00 | $6,825.00 | $6,825.00 |
| Attorney for Creditor's Committee Fees (Chapter 11) - Northen Blue, LLP | 6700-140 | NA | $11,325.00 | $11,325.00 | $11,325.00 |
| Attorney for Creditor's Committee Expenses (Chapter 11) - Northen Blue, LLP | 6710-150 | NA | $231.56 | $231.56 | $231.56 |
| Other Prior Chapter Professional Fees - Nelson Mullins Riley & Scarborough, LLP | 6700-000 | NA | $73,351.76 | $73,351.76 | $73,351.76 |
| Other Prior Chapter Professional Expenses - Nelson Mullins Riley & Scarborough, LLP | 6710-000 | NA | $1,427.24 | $1,427.24 | $1,427.24 |
| Other Prior Chapter Administrative Expenses - void | 6990-000 | NA | $0.00 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - Bootsmead LeaseCo, LLC | 6990-000 | NA | $1,773,668.08 | $1,773,668.08 | $82,565.85 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | **$0.00** | **$1,901,771.06** | **$1,901,771.06** | **$177,353.01** |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 6 | CABARRUS COUNTY TAX COLLECTIONS | 5800-000 | $570,832.54 | $570,832.54 | $570,832.54 | $0.00 |
| 10P | Internal Revenue Service Office of Chief Counsel | 5800-000 | NA | $1,160,367.65 | $1,160,367.65 | $0.00 |
| 12P | 316 Armour Street | 5800-000 | NA | $2,850.00 | $2,850.00 | $0.00 |
| 13P | Melissa L. Stone | 5800-000 | NA | $2,850.00 | $2,850.00 | $0.00 |
| 15P | SUPERB Industries, Inc. c/o Jason F. Haupt, Esq. Krugliak, Wilkins, Griffiths & Dougherty Co L | 5800-000 | NA | $6,097.90 | $6,097.90 | $0.00 |
| 50P | Sempa Systems GmbH | 5800-000 | NA | $54,167.83 | $54,167.83 | $0.00 |
| 51 | Cabarrus County Tax Collector | 5800-000 | NA | $392.91 | $392.91 | $0.00 |
| 53P | Saint-Gobain Performance Plastics Corporation Margaret L. Kemp | 5800-000 | NA | $65,250.00 | $65,250.00 | $0.00 |
| 54P | Alantum Advanced Technology Materials Attn: Managing Agent/Officer Free Trade Zone | 5800-000 | NA | $1,035,063.38 | $1,035,063.38 | $0.00 |
| 61P | Bryan P. Zimmerman | 5800-000 | NA | $12,850.00 | $12,850.00 | $0.00 |
| 77 | Wesley Petrea | 5800-000 | $5,531.44 | $5,290.13 | $5,290.13 | $0.00 |
| 82 | Vickie Brinkley | 5800-000 | NA | $1,387.20 | $1,387.20 | $0.00 |
| 83 | YIN LEI | 5800-000 | NA | $3,157.00 | $3,157.00 | $0.00 |
| 84 | Donald Harter | 5800-000 | $2,821.35 | $2,700.69 | $2,700.69 | $0.00 |

| 86P | Thomas Michael Barnard V | 5800-000 | NA | $902.44 | $902.44 | $0.00 |
|---|---|---|---|---|---|---|
| 88 | Poonambhai Prajapati | 5800-000 | $26,630.62 | $26,630.62 | $26,630.62 | $0.00 |
| 114P | Tonya Kettler | 5800-000 | NA | $12,850.00 | $12,850.00 | $0.00 |
| 115P | Jerome Singleton | 5800-000 | NA | $12,850.00 | $12,850.00 | $0.00 |
| 119 | David Jonathan Newton | 5800-000 | NA | $1,442.31 | $1,442.31 | $0.00 |
| 120P | Internal Revenue Service Office of Chief Counsel | 5800-000 | NA | $262,367.65 | $262,367.65 | $0.00 |
| 124 | Meyer Laboratory Inc | 5800-000 | NA | $11,852.14 | $11,852.14 | $0.00 |
| 128 | Brandon Dobson | 5800-000 | $565.49 | $260.10 | $260.10 | $0.00 |
| 136P | Alantum Advanced Technology Materials | 5800-000 | NA | $1,035,063.38 | $1,035,063.38 | $0.00 |
| 137P-2 | Internal Revenue Service Office of Chief Counsel | 5800-000 | NA | $2,510.79 | $2,688.79 | $0.00 |
| 138 | James Martin | 5800-000 | NA | $9,983.09 | $9,983.09 | $0.00 |
| N/F | Alan Childers | 5600-000 | $559.73 | NA | NA | NA |
| N/F | Alan DuPree | 5600-000 | $844.04 | NA | NA | NA |
| N/F | Alfred Barrier | 5600-000 | $277.20 | NA | NA | NA |
| N/F | Alton Love | 5600-000 | $337.21 | NA | NA | NA |
| N/F | Andree Kiser | 5600-000 | $690.75 | NA | NA | NA |
| N/F | Andrew Butler | 5600-000 | $184.80 | NA | NA | NA |
| N/F | Anita Blackwelder | 5600-000 | $369.27 | NA | NA | NA |
| N/F | April Brown | 5600-000 | $23.56 | NA | NA | NA |
| N/F | Barbara Arico | 5600-000 | $245.41 | NA | NA | NA |
| N/F | Bethany Winecoff | 5600-000 | $694.29 | NA | NA | NA |

| N/F | Bobby English | 5600-000 | $72.72 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Brenden Chatman | 5600-000 | $77.73 | NA | NA | NA |
| N/F | Brent Giles | 5600-000 | $612.81 | NA | NA | NA |
| N/F | Brianna Bost | 5600-000 | $29.70 | NA | NA | NA |
| N/F | Bryan Shaver | 5600-000 | $138.31 | NA | NA | NA |
| N/F | Bryan Zimmerman | 5600-000 | $982.41 | NA | NA | NA |
| N/F | Calvin Gurley | 5600-000 | $184.80 | NA | NA | NA |
| N/F | Candra Mathis | 5600-000 | $78.46 | NA | NA | NA |
| N/F | Carl Eudy | 5600-000 | $184.80 | NA | NA | NA |
| N/F | Carlena McCrary | 5600-000 | $229.05 | NA | NA | NA |
| N/F | Catherine Edwards | 5600-000 | $358.56 | NA | NA | NA |
| N/F | Cecil Manning | 5600-000 | $93.45 | NA | NA | NA |
| N/F | Cheryl Rakes | 5600-000 | $294.49 | NA | NA | NA |
| N/F | Christopher Alexander | 5600-000 | $1,599.23 | NA | NA | NA |
| N/F | Christopher Roberts | 5600-000 | $466.44 | NA | NA | NA |
| N/F | Corey Bump | 5600-000 | $230.11 | NA | NA | NA |
| N/F | Dagern Dereselign | 5600-000 | $1,443.75 | NA | NA | NA |
| N/F | David Brown | 5600-000 | $106.08 | NA | NA | NA |
| N/F | David Carriere | 5600-000 | $184.80 | NA | NA | NA |
| N/F | David Chilson | 5600-000 | $610.83 | NA | NA | NA |
| N/F | David Ellington | 5600-000 | $1,443.75 | NA | NA | NA |
| N/F | David Helms | 5600-000 | $61.81 | NA | NA | NA |

**TDR (4/1/2009)**

| N/F | David Rickenbacker | 5600-000 | $116.64 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | Deborah Graham Bivens Joy | 5600-000 | $138.60 | NA | NA | NA |
| N/F | Deborah Leitch | 5600-000 | $231.00 | NA | NA | NA |
| N/F | Deborah Sabol | 5600-000 | $429.01 | NA | NA | NA |
| N/F | Dennis Hartsell | 5600-000 | $449.12 | NA | NA | NA |
| N/F | Dwayne Curtis | 5600-000 | $1,031.31 | NA | NA | NA |
| N/F | Earl McMillon | 5600-000 | $612.61 | NA | NA | NA |
| N/F | Earle Aube | 5600-000 | $1.54 | NA | NA | NA |
| N/F | Edward McCray | 5600-000 | $559.06 | NA | NA | NA |
| N/F | Eric Woodie | 5600-000 | $1,253.08 | NA | NA | NA |
| N/F | Fonda Hailey | 5600-000 | $652.31 | NA | NA | NA |
| N/F | Gary Greer | 5600-000 | $245.41 | NA | NA | NA |
| N/F | Gary Summerlin | 5600-000 | $449.12 | NA | NA | NA |
| N/F | Gemayel Khan | 5600-000 | $231.00 | NA | NA | NA |
| N/F | Gregory Grammer | 5600-000 | $230.11 | NA | NA | NA |
| N/F | Harold Whitley | 5600-000 | $277.20 | NA | NA | NA |
| N/F | Heath Hindman | 5600-000 | $449.12 | NA | NA | NA |
| N/F | Internal Revenue Service | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Jackie Threatt | 5600-000 | $332.64 | NA | NA | NA |
| N/F | Jacob Lukach | 5600-000 | $276.01 | NA | NA | NA |
| N/F | James Houpe | 5600-000 | $168.91 | NA | NA | NA |
| N/F | James Martin | 5600-000 | $2,080.39 | NA | NA | NA |

TDR (4/1/2009)

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | James Morris | 5600-000 | $61.81 | NA | NA | NA |
| N/F | James Pierce | 5600-000 | $1.57 | NA | NA | NA |
| N/F | James Powell | 5600-000 | $1,259.62 | NA | NA | NA |
| N/F | James Williams | 5600-000 | $184.80 | NA | NA | NA |
| N/F | Jason Childers | 5600-000 | $96.80 | NA | NA | NA |
| N/F | Jason Williams | 5600-000 | $231.00 | NA | NA | NA |
| N/F | Jeffrey Phillips | 5600-000 | $231.00 | NA | NA | NA |
| N/F | Jeffrey White | 5600-000 | $245.41 | NA | NA | NA |
| N/F | Jennifer Place | 5600-000 | $1,073.13 | NA | NA | NA |
| N/F | Jeremy Jalowitz | 5600-000 | $144.72 | NA | NA | NA |
| N/F | Jerome Singleton | 5600-000 | $2,398.85 | NA | NA | NA |
| N/F | Jerry Sanders | 5600-000 | $116.64 | NA | NA | NA |
| N/F | Jesse Matthews | 5600-000 | $934.53 | NA | NA | NA |
| N/F | Joann Minton | 5600-000 | $159.65 | NA | NA | NA |
| N/F | Joe Gonzalez | 5600-000 | $138.31 | NA | NA | NA |
| N/F | John Balog | 5600-000 | $346.50 | NA | NA | NA |
| N/F | John Grunlee | 5600-000 | $1,110.58 | NA | NA | NA |
| N/F | John Hairfield | 5600-000 | $73.80 | NA | NA | NA |
| N/F | John Patrick | 5600-000 | $1,025.42 | NA | NA | NA |
| N/F | John Sybert | 5600-000 | $148.59 | NA | NA | NA |
| N/F | Jonathan Burgess | 5600-000 | $410.78 | NA | NA | NA |
| N/F | Joseph Johnson | 5600-000 | $96.80 | NA | NA | NA |

| N/F | Joseph Myers | 5600-000 | $142.64 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | Joshua Lee | 5600-000 | $550.65 | NA | NA | NA |
| N/F | Justin Stone | 5600-000 | $141.50 | NA | NA | NA |
| N/F | Kenneth Beeker | 5600-000 | $383.11 | NA | NA | NA |
| N/F | Kenneth Wherry | 5600-000 | $3,828.83 | NA | NA | NA |
| N/F | Kentrell Barnes | 5600-000 | $184.80 | NA | NA | NA |
| N/F | Kevin Mitchell | 5600-000 | $61.81 | NA | NA | NA |
| N/F | Keyurbhai Shah | 5600-000 | $231.00 | NA | NA | NA |
| N/F | Kristi Boyd | 5600-000 | $153.61 | NA | NA | NA |
| N/F | Kristina Kairat | 5600-000 | $205.02 | NA | NA | NA |
| N/F | Kyra Tomlin | 5600-000 | $4.80 | NA | NA | NA |
| N/F | Lenette Brown | 5600-000 | $147.84 | NA | NA | NA |
| N/F | Livia Burleson | 5600-000 | $141.00 | NA | NA | NA |
| N/F | Loretta Foreman | 5600-000 | $260.71 | NA | NA | NA |
| N/F | Lovic Warren | 5600-000 | $2,214.23 | NA | NA | NA |
| N/F | Marchelle Ratliff | 5600-000 | $63.87 | NA | NA | NA |
| N/F | Marie Russell | 5600-000 | $781.88 | NA | NA | NA |
| N/F | Mark Brown | 5600-000 | $1.54 | NA | NA | NA |
| N/F | Martha Thibault | 5600-000 | $320.19 | NA | NA | NA |
| N/F | Martin Salazar | 5600-000 | $1,679.91 | NA | NA | NA |
| N/F | Mary Felder | 5600-000 | $61.81 | NA | NA | NA |
| N/F | Matthew Shettel | 5600-000 | $2,208.68 | NA | NA | NA |

TDR (4/1/2009)

| N/F | Michael Buchanan | 5600-000 | $699.66 | NA | NA | NA |
| N/F | Michael Kopsick | 5600-000 | $51.00 | NA | NA | NA |
| N/F | Nathan Stark | 5600-000 | $321.91 | NA | NA | NA |
| N/F | Nathaniel Grant | 5600-000 | $188.94 | NA | NA | NA |
| N/F | Neha Bavishi | 5600-000 | $1,463.00 | NA | NA | NA |
| N/F | Nicholas Frysinger | 5600-000 | $695.11 | NA | NA | NA |
| N/F | Nicholas Perdue | 5600-000 | $156.79 | NA | NA | NA |
| N/F | Noha Bailey | 5600-000 | $633.03 | NA | NA | NA |
| N/F | Norris Elarn | 5600-000 | $520.81 | NA | NA | NA |
| N/F | Patrick Leach | 5600-000 | $418.88 | NA | NA | NA |
| N/F | Phillip Clark | 5600-000 | $141.00 | NA | NA | NA |
| N/F | Pierre Edmonson | 5600-000 | $1,618.85 | NA | NA | NA |
| N/F | Richard Edwards | 5600-000 | $145.67 | NA | NA | NA |
| N/F | Ricky Seymour | 5600-000 | $231.00 | NA | NA | NA |
| N/F | Robert Campbell | 5600-000 | $666.35 | NA | NA | NA |
| N/F | Robert Culp | 5600-000 | $610.83 | NA | NA | NA |
| N/F | Rocky Baxter | 5600-000 | $231.00 | NA | NA | NA |
| N/F | Roger Alston | 5600-000 | $1,413.81 | NA | NA | NA |
| N/F | Ronnie Given | 5600-000 | $300.43 | NA | NA | NA |
| N/F | Roy Barnes | 5600-000 | $97.20 | NA | NA | NA |
| N/F | Sangitaben Suthar | 5600-000 | $154.80 | NA | NA | NA |
| N/F | Sarah Jacobs | 5600-000 | $694.29 | NA | NA | NA |

**TDR (4/1/2009)**

| N/F | Sherry Bailey | 5600-000 | $56.10 | NA | NA | NA |
| N/F | Shikira Jones | 5600-000 | $367.81 | NA | NA | NA |
| N/F | Stacey Faggart | 5600-000 | $61.81 | NA | NA | NA |
| N/F | Stuart Brandt | 5600-000 | $485.69 | NA | NA | NA |
| N/F | Taiwan Funderburk | 5600-000 | $1,472.67 | NA | NA | NA |
| N/F | Terrell Hampton | 5600-000 | $1,347.50 | NA | NA | NA |
| N/F | Thomas Barnard | 5600-000 | $1.83 | NA | NA | NA |
| N/F | Tonya Kettler | 5600-000 | $1.06 | NA | NA | NA |
| N/F | Travis Pickett | 5600-000 | $2,080.39 | NA | NA | NA |
| N/F | Troy Snider | 5600-000 | $113.12 | NA | NA | NA |
| N/F | Turner Moore | 5600-000 | $145.67 | NA | NA | NA |
| N/F | Tyeisha Campbell | 5600-000 | $231.00 | NA | NA | NA |
| N/F | Tyler Byrnes | 5600-000 | $337.21 | NA | NA | NA |
| N/F | Tyler George | 5600-000 | $138.60 | NA | NA | NA |
| N/F | U.S. Securities & Exchange | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Vanessa Waller | 5600-000 | $514.81 | NA | NA | NA |
| N/F | VernerYoung | 5600-000 | $74.17 | NA | NA | NA |
| N/F | Vickie Brinkley | 5600-000 | $131.09 | NA | NA | NA |
| N/F | Vickie Powell | 5600-000 | $154.80 | NA | NA | NA |
| N/F | Wageh Gendy | 5600-000 | $3,681.68 | NA | NA | NA |
| N/F | Wayne Hartsell | 5600-000 | $228.94 | NA | NA | NA |
| N/F | Wesley Corbett | 5600-000 | $184.80 | NA | NA | NA |

| N/F | Wesley Petrea | 5600-000 | $248.48 | NA | NA | NA |
|-----|---------------|----------|---------|-----|-----|-----|
| N/F | William Jones | 5600-000 | $399.81 | NA | NA | NA |
| N/F | Wyatt Blume | 5600-000 | $245.41 | NA | NA | NA |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$678,724.53** | **$4,299,969.75** | **$4,300,147.75** | **$0.00** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Class C Solutions  an MSC Company | 7100-000 | $870.34 | $870.34 | $870.34 | $0.00 |
| 2 | Graybar Electric Company, Inc. | 7100-000 | $7,315.57 | $7,315.49 | $7,315.49 | $0.00 |
| 3 | Carolina Brush Company | 7100-000 | $471.48 | $471.48 | $471.48 | $0.00 |
| 4 | Carrier Corporation | 7100-000 | $3,230.50 | $7,115.50 | $7,115.50 | $0.00 |
| 5 | Advanced Machining & Tooling, LLC Attn: Managing Agent | 7100-000 | $110,840.00 | $152,840.00 | $152,840.00 | $0.00 |
| 7 | Pureflow, Inc. | 7100-000 | $3,617.66 | $1,868.83 | $1,868.83 | $0.00 |
| 8 | Radio Communications Company | 7100-000 | $1,639.24 | $1,639.24 | $1,639.24 | $0.00 |
| 9 | Accounting Principals Attn: Managing Agent/Officer c/o Steven Rebidas | 7100-000 | $1,059.14 | $1,059.14 | $1,059.14 | $0.00 |
| 10U | Internal Revenue Service Office of Chief Counsel | 7100-000 | NA | $1,300.00 | $1,300.00 | $0.00 |
| 11 | Action Industrial Supply Attn: Managing Agent | 7100-000 | $21,950.84 | $43,891.23 | $43,891.23 | $0.00 |
| 12U | 316 Armour Street | 7100-000 | NA | $16,900.00 | $16,900.00 | $0.00 |
| 13U | Melissa L. Stone | 7100-000 | NA | $16,900.00 | $16,900.00 | $0.00 |
| 14 | Atlas Copco Compressors LLC | 7100-000 | $55,879.64 | $55,879.64 | $55,879.64 | $0.00 |
| 15U | SUPERB Industries, Inc. c/o Jason F. Haupt, Esq. Krugliak, Wilkins, Griffiths & Dougherty Co L | 7100-000 | NA | $26,997,763.31 | $26,997,763.31 | $0.00 |

| 16 | McMaster-Carr Supply Company | 7100-000 | $135,161.82 | $2,406.36 | $2,406.36 | $0.00 |
| 17 | Parker Hannifin Corporation c/o Sandra J. Sberna Parker Hannifin Corporation | 7100-000 | $8,163.15 | $11,197.65 | $11,197.65 | $0.00 |
| 18 | M.C. Schroeder Equipment Company Inc. | 7100-000 | $16,555.49 | $16,555.49 | $16,555.49 | $0.00 |
| 19 | The Massey Company Inc | 7100-000 | $1,881.66 | $1,881.66 | $1,881.66 | $0.00 |
| 20 | Edison Welding Institute, Inc. | 7100-000 | $60,818.51 | $69,690.53 | $69,690.53 | $0.00 |
| 21 | Duke Energy Carolinas LLC c/o Mary M. Caskey, Esq. Haynsworth Sinkler Boyd, PA | 7100-000 | NA | $59,886.50 | $59,886.50 | $0.00 |
| 22 | Duke Energy | 7100-000 | NA | $59,886.50 | $59,886.50 | $0.00 |
| 23 | Ally Financial Lease Trust | 7100-000 | $1,394.11 | $3,394.60 | $3,394.60 | $0.00 |
| 24 | Red Dynamics, Inc. | 7100-000 | $55,000.00 | $55,000.00 | $55,000.00 | $0.00 |
| 25 | Catawba Industrial Rubber Co., Inc. | 7100-000 | $1,305.72 | $1,305.72 | $1,305.72 | $0.00 |
| 26 | Ally Financial Lease Trust | 7100-000 | NA | $3,473.98 | $3,473.98 | $0.00 |
| 27 | Fusite BV | 7100-000 | $60,093.26 | $64,929.63 | $64,929.63 | $0.00 |
| 28 | Bahnson Mechanical Specialties James Hutcherson | 7100-000 | $11,312.00 | $11,990.00 | $11,990.00 | $0.00 |
| 29 | GFD - Gesellschaft fur Dichtungstechnik mbH Fredricks & Von der Horst/Dennis F. Fred | 7100-000 | $1,385.89 | $1,478.04 | $1,478.04 | $0.00 |
| 30 | Interglas Technologies Attn: Managing Agent/Officer | 7100-000 | $122,123.37 | $109,038.72 | $109,038.72 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 31 | Advanced Lithium Electrochemistry Co. Attn: Managing Agent/Officer | 7100-000 | $283,028.00 | $94,336.00 | $94,336.00 | $0.00 |
| 32 | Ryeco, Inc. | 7100-000 | $2,824.90 | $2,824.90 | $2,824.90 | $0.00 |
| 33 | Schindler Elevator Corporation | 7100-000 | $9,091.02 | $8,371.52 | $8,371.52 | $0.00 |
| 34 | Custom Safety Solutions BS&B Safety Sysems, LLC) | 7100-000 | $17,400.00 | $44,322.00 | $44,322.00 | $0.00 |
| 35 | Windstream | 7100-000 | NA | $381.07 | $381.07 | $0.00 |
| 36 | Mine Safety Appliance Co. LLC c/o RMS Bankruptcy Recovery Services | 7100-000 | $28,622.33 | $28,622.33 | $28,622.33 | $0.00 |
| 37 | American Express Travel Related Services Company, Inc. c/o Becket and Lee LLP | 7100-000 | NA | $113,885.66 | $113,885.66 | $0.00 |
| 38 | Century Contractors, Inc. | 7100-000 | NA | $2,213,040.01 | $2,213,040.01 | $0.00 |
| 39 | SFA Fire Protection, Inc. | 7100-000 | $15,812.85 | $71,898.19 | $71,898.19 | $0.00 |
| 40 | Aerotek, Inc. | 7100-000 | $65,778.70 | $66,405.69 | $66,405.69 | $0.00 |
| 41-2 | Eclipse Automation Southeast, LLC | 7100-000 | $39,504.00 | $59,504.00 | $39,504.00 | $0.00 |
| 42 | Perigon International, Inc. | 7100-000 | $65,959.17 | $12,850.00 | $12,850.00 | $0.00 |
| 43 | Johnson Controls Inc. | 7100-000 | $1,136.81 | $1,136.81 | $1,136.81 | $0.00 |
| 44 | Grenzebach Corp. c/o Stan Brown | 7100-000 | $71,911.77 | $71,911.77 | $71,911.77 | $0.00 |
| 45 | Engineering Search Firm, Inc. Steven Cardwell | 7100-000 | $33,400.00 | $37,742.00 | $37,742.00 | $0.00 |
| 46 | FedEx Corporate Services, Inc. Attn: Revenue Recovery/Bankruptcy | 7100-000 | $3,747.20 | $3,477.48 | $3,477.48 | $0.00 |

| 47 | M+W U.S., Inc. | 7100-000 | $45,000.00 | $45,000.00 | $45,000.00 | $0.00 |
|---|---|---|---|---|---|---|
| 48 | Airgas USA, LLC | 7100-000 | $105,014.69 | $114,744.21 | $114,744.21 | $0.00 |
| 49 | EverBank Commercial Finance | 7100-000 | $1,473.43 | $4,092.20 | $4,092.20 | $0.00 |
| 50U | Sempa Systems GmbH | 7100-000 | NA | $496,260.71 | $496,260.71 | $0.00 |
| 52 | Spiroflow Systems, Inc. | 7100-000 | $23,626.16 | $30,437.00 | $30,437.00 | $0.00 |
| 53U | Saint-Gobain Performance Plastics Corporation Margaret L. Kemp | 7100-000 | NA | $8,700.00 | $8,700.00 | $0.00 |
| 54U | Alantum Advanced Technology Materials Attn: Managing Agent/Officer Free Trade Zone | 7100-000 | NA | $1,363,369.24 | $1,363,369.24 | $0.00 |
| 55 | McNaughton McKay Electric Company Attn: Tim Gibson | 7100-000 | $2,456,171.93 | $62,725.22 | $62,725.22 | $0.00 |
| 56 | W.W. Grainger, Inc. | 7100-000 | $36,358.38 | $38,494.27 | $38,494.27 | $0.00 |
| 57 | Allied Electronics, Inc. | 7100-000 | $609.63 | $609.63 | $609.63 | $0.00 |
| 58 | Brenntag Mid-South Inc. | 7100-000 | $20,321.80 | $22,708.60 | $22,708.60 | $0.00 |
| 59 | Soltex, Inc. | 7100-000 | $8,022.00 | $8,022.00 | $8,022.00 | $0.00 |
| 61U | Bryan P. Zimmerman | 7100-000 | NA | $2,898.59 | $2,898.59 | $0.00 |
| 62 | Levent Neymen | 7100-000 | $3,121.89 | $32,204.00 | $32,204.00 | $0.00 |
| 63 | Darren Bratt | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 64 | James P. Pierce | 7100-000 | NA | $2,275.39 | $2,275.39 | $0.00 |
| 65 | William Jones | 7100-000 | NA | $20,000.00 | $20,000.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 66 | Holger Blumle c/o Dr. Annerose Tashiro Schultze & Braun GmbH Rechtsanwaltsgesellsc haft | 7100-000 | NA | $1,811,643.14 | $1,811,643.14 | $0.00 |
| 67 | Carolina Cat-Power Systems Division | 7100-000 | $37,236.29 | $37,236.29 | $37,236.29 | $0.00 |
| 68 | PESCO INC, dba PRODUCTION ENGINEERING | 7100-000 | $46,471.87 | $46,471.97 | $46,471.97 | $0.00 |
| 69 | Customized Energy Solutions Attn: Managing Agent/Officer | 7100-000 | NA | $63,654.00 | $63,654.00 | $0.00 |
| 70 | Cole-Parmer Instruments | 7100-000 | $1,956.27 | $1,956.27 | $1,956.27 | $0.00 |
| 71 | Export Development Canada | 7100-000 | NA | $806,542.00 | $806,542.00 | $0.00 |
| 72 | R. L. Kunz, Inc | 7100-000 | $14,286.94 | $14,286.94 | $14,286.94 | $0.00 |
| 73 | Yu Xia | 7100-000 | NA | $15,000.00 | $15,000.00 | $0.00 |
| 74 | Sarah Jane Jacobs | 7100-000 | NA | $1,306.05 | $1,306.05 | $0.00 |
| 75 | Uline Shipping Supplies | 7100-000 | $10,104.20 | $10,624.20 | $10,624.20 | $0.00 |
| 76 | Kenneth Beeker | 7100-000 | NA | $901.47 | $901.47 | $0.00 |
| 78 | Sherpa LLC | 7100-000 | $37,000.00 | $37,000.00 | $37,000.00 | $0.00 |
| 79 | David Keefer | 7100-000 | NA | $33,195.10 | $33,195.10 | $0.00 |
| 80 | David Keefer | 7100-000 | NA | $2,821.91 | $2,821.91 | $0.00 |
| 81 | John Daniel High | 7100-000 | NA | $14,667.29 | $14,667.29 | $0.00 |
| 85 | Matthew Shettel | 7100-000 | NA | $24,877.71 | $24,877.71 | $0.00 |
| 86U | Thomas Michael Barnard V | 7100-000 | NA | $16,441.27 | $16,441.27 | $0.00 |
| 87-2 | Civil & Environmental Consultants, Inc. Attn: Kerrell Wolfe | 7100-000 | $26,404.29 | $35,536.79 | $35,536.79 | $0.00 |

**TDR (4/1/2009)**

| 89 | IFM Efector Inc. | 7100-000 | $1,641.99 | $1,641.99 | $1,641.99 | $0.00 |
|---|---|---|---|---|---|---|
| 91 | Imerys Graphite & Carbon Switzerland, Ltd. Joy Davis, Corporate Counsel | 7100-000 | $277,920.00 | $138,960.00 | $138,960.00 | $0.00 |
| 92 | Waggoner Manufacturing Co., Inc. | 7100-000 | $60,241.08 | $77,466.08 | $77,466.08 | $0.00 |
| 93 | Cimtec Automation LLC | 7100-000 | $18,212.25 | $18,250.29 | $18,250.29 | $0.00 |
| 94 | North Carolina Department of Revenue Bankruptcy Unit | 7100-000 | $0.00 | $121,175.63 | $121,175.63 | $0.00 |
| 95 | MSS Fire & Security, LLC Bradley Arant Boult Cummings LLP Attn: Nicole Giffin | 7100-000 | NA | $13,365.42 | $13,365.42 | $0.00 |
| 96 | MSS Solutions, LLC Bradley Arant Boult Cummings LLP Attn: Nicole Giffin | 7100-000 | $41,322.03 | $36,541.67 | $36,541.67 | $0.00 |
| 97 | Nuvation Research Corporation | 7100-000 | $28,050.00 | $28,430.41 | $28,430.41 | $0.00 |
| 98 | ORNI 54 LLC c/o John D. Penn Perkins Coie LLP | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 99 | Ormat Nevada Inc. c/o John D. Penn Perkins Coie LLP | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 100 | ESS Rabbit Hill Project, LLC c/o John D. Penn Perkins Coie LLP | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 101 | Sovema Group S.p.A. Richard W. Engel c/o Armstrong Teasdale LLP | 7100-000 | NA | $991,411.08 | $991,411.08 | $0.00 |
| 102U | Jonas & Redmann Attn: Managing Agent/Officer | 7100-000 | NA | $3,442,580.00 | $6,766,401.50 | $0.00 |
| 103 | Siemens Industry, Inc. c/o Phillips Lytle LLP Attn: Angela Z Miller | 7100-000 | $152,907.72 | $152,907.75 | $152,907.75 | $0.00 |

| 104 | Leukert GmbH c/o Unimet GmbH | 7100-000 | NA | $299,051.81 | $299,051.81 | $0.00 |
|---|---|---|---|---|---|---|
| 105 | Parker Hannifin Corporation c/o William E. Kelleher Jr., Esq. Cohen & Grigsby, P.C. | 7100-000 | NA | $19,038,899.01 | $19,038,899.01 | $0.00 |
| 106 | Davidson, Holland, Whitesell & Co., PLLC | 7100-000 | NA | $3,945.00 | $3,945.00 | $0.00 |
| 107 | LiftOne LLC | 7100-000 | NA | $71,079.26 | $71,079.26 | $0.00 |
| 108 | LiftOne LLC | 7100-000 | NA | $20,264.94 | $20,264.94 | $0.00 |
| 109 | LiftOne LLC | 7100-000 | NA | $129,853.10 | $129,853.10 | $0.00 |
| 110-2 | HYG Financial Services, Inc. Attn: Kimberly LeVelle Wells Fargo Vendor Financial Services | 7100-000 | $8,472.43 | $12,480.46 | $12,480.46 | $0.00 |
| 111 | Center for Occupational Diagnostics, LLC | 7100-000 | $495.00 | $495.00 | $495.00 | $0.00 |
| 112 | Grant Thornton LLP Attn: RRLA | 7100-000 | $43,845.00 | $82,573.00 | $82,573.00 | $0.00 |
| 113 | Jeffrey H. White | 7100-000 | NA | $12,850.00 | $12,850.00 | $0.00 |
| 114U | Tonya Kettler | 7100-000 | NA | $6,351.60 | $6,351.60 | $0.00 |
| 115U | Jerome Singleton | 7100-000 | NA | $1,341.00 | $1,341.00 | $0.00 |
| 116 | Brett Gale | 7100-000 | NA | $2,508.24 | $2,508.24 | $0.00 |
| 117 | Christopher Peck | 7100-000 | $304.03 | $820.00 | $820.00 | $0.00 |
| 118 | City of Concord - Collections | 7200-000 | $65,105.19 | $65,239.04 | $65,239.04 | $0.00 |
| 120U | Internal Revenue Service Office of Chief Counsel | 7200-000 | NA | $1,300.00 | $1,300.00 | $0.00 |
| 121 | Alevo Group S.A. c/o Markus Adler Chief General Counsel | 7200-000 | NA | $13,671.85 | $13,671.85 | $0.00 |

TDR (4/1/2009)

| 122 | C.H. Robinson Worldwide, Inc. | 7200-000 | $162,174.25 | $156,504.03 | $156,504.03 | $0.00 |
|---|---|---|---|---|---|---|
| 123-2 | Eurotainer SA c/o Matthew G. Wylie, Attorney at Law | 7200-000 | NA | $8,695.94 | $8,695.94 | $0.00 |
| 125 | Huntzberry Brothers, Inc. | 7200-000 | NA | $16,280.09 | $16,280.09 | $0.00 |
| 126 | Carolina Brush Company | 7100-000 | NA | $471.48 | $471.48 | $0.00 |
| 127 | Automationdirect.com Inc | 7100-000 | $41.50 | $41.50 | $41.50 | $0.00 |
| 129 | Uline Shipping Supplies | 7100-000 | NA | $10,624.20 | $10,624.20 | $0.00 |
| 130 | Holger Blumle c/o Dr. Annerose Tashiro Schultze & Braun GmbH Rechtsanwaltsgesellsc haft | 7100-000 | NA | $1,915,125.19 | $1,915,125.19 | $0.00 |
| 131 | McNaughton McKay Electric Company Attn: Tim Gibson | 7100-000 | NA | $62,725.22 | $62,725.22 | $0.00 |
| 132 | Project Integration, Inc. | 7100-000 | $8,857.25 | $8,857.25 | $8,857.25 | $0.00 |
| 133 | Edison Welding Institute, Inc. | 7100-000 | NA | $69,690.03 | $69,690.03 | $0.00 |
| 134 | Emergency Medical Products Inc | 7100-000 | $1,285.78 | $1,285.78 | $1,285.78 | $0.00 |
| 135 | Sinclair & Rush, Inc. | 7100-000 | NA | $243.78 | $243.78 | $0.00 |
| 136U | Alantum Advanced Technology Materials | 7100-000 | NA | $1,363,369.24 | $1,363,369.24 | $0.00 |
| 137U-2 | Internal Revenue Service Office of Chief Counsel | 7100-000 | NA | $178.00 | $2,688.79 | $0.00 |
| 139 | American Express Travel Related Services Company, Inc. c/o Becket and Lee LLP | 7100-000 | NA | $122,031.99 | $122,031.99 | $0.00 |
| 140 | Cole-Parmer Instruments | 7100-000 | NA | $1,956.27 | $1,956.27 | $0.00 |

| 141 | SCHLENK Metallfolien GmbH & Co. KG c/o Stephen K. Lehnardt | 7100-000 | NA | $563,184.43 | $563,184.43 | $0.00 |
|---|---|---|---|---|---|---|
| 142 | Rapid-Rooter Plumbing Service, Inc. | 7100-000 | $5,139.50 | $5,139.50 | $5,139.50 | $0.00 |
| 143 | Todd Kistler | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 144 | Siemens Industry, Inc. Phillips Lytle LLP Attn: Angela Z. Miller, Esq. | 7200-000 | NA | $7,000.00 | $7,000.00 | $0.00 |
| 145 | Century Contractors, Inc. Attn: Managing Agent/Officer | 7200-000 | NA | $150,000.00 | $150,000.00 | $0.00 |
| 147 | Aerotek, Inc. Shook, Hardy & Bacon L.L.P. | 7200-000 | NA | $5,000.00 | $5,000.00 | $0.00 |
| N/F | 3M Company | 7100-000 | $80,960.00 | NA | NA | NA |
| N/F | AC Controls Company Inc. | 7100-000 | $800.00 | NA | NA | NA |
| N/F | ADP Screening & Selection Services, Inc. | 7100-000 | $165.45 | NA | NA | NA |
| N/F | AERIS Enviromental, Inc. | 7100-000 | $5,460.00 | NA | NA | NA |
| N/F | ATS Automation Global Services USA, Inc. | 7100-000 | $593,542.00 | NA | NA | NA |
| N/F | Adam Ryan | 7100-000 | $10,590.75 | NA | NA | NA |
| N/F | Advanced Electronic Services, Inc. | 7100-000 | $7,372.99 | NA | NA | NA |
| N/F | Alan Watkins | 7100-000 | $376.99 | NA | NA | NA |
| N/F | Alevo Battery Technology Materials | 7100-000 | $14,504.99 | NA | NA | NA |
| N/F | Alevo Group S.A. c/o Markus Adler | 7100-000 | $52,710,618.00 | NA | NA | NA |
| N/F | Alevo International SA | 7100-000 | $3,965,414.95 | NA | NA | NA |
| N/F | Alfa International Ent. Ltd. | 7100-000 | $40,216.50 | NA | NA | NA |

| N/F | Allied Bearings & Supply, Inc. | 7100-000 | $369.78 | NA | NA | NA |
| N/F | Allied Caster & Equipment Co. | 7100-000 | $401.32 | NA | NA | NA |
| N/F | Alton Love | 7100-000 | $751.54 | NA | NA | NA |
| N/F | American Safety Clothing, Inc. | 7100-000 | $8,365.00 | NA | NA | NA |
| N/F | Andree Kiser | 7100-000 | $2,441.59 | NA | NA | NA |
| N/F | Anita Blackwelder | 7100-000 | $932.01 | NA | NA | NA |
| N/F | Anthony Kelly | 7100-000 | $1,840.71 | NA | NA | NA |
| N/F | Antonio Little | 7100-000 | $853.13 | NA | NA | NA |
| N/F | Applied Industrial Technologies-Dixie, I | 7100-000 | $172.40 | NA | NA | NA |
| N/F | April Brown | 7100-000 | $414.94 | NA | NA | NA |
| N/F | Arlen Boyajian | 7100-000 | $787.77 | NA | NA | NA |
| N/F | Armstrong Relocation | 7100-000 | $23,058.40 | NA | NA | NA |
| N/F | Automation Technology, Inc. | 7100-000 | $1,580.39 | NA | NA | NA |
| N/F | BK Giulini | 7100-000 | $43,317.12 | NA | NA | NA |
| N/F | BLR (Business & Legal Resources) | 7100-000 | $19,511.62 | NA | NA | NA |
| N/F | Barbara Arico | 7100-000 | $199.51 | NA | NA | NA |
| N/F | Barbara Davidson | 7100-000 | $698.90 | NA | NA | NA |
| N/F | Barefoot Oil | 7100-000 | $98.08 | NA | NA | NA |
| N/F | Bearing Distributors | 7100-000 | $749.86 | NA | NA | NA |
| N/F | Bee-Car Printing Co., Inc. | 7100-000 | $2,400.00 | NA | NA | NA |
| N/F | Bertelkamp Automation Inc. | 7100-000 | $7,851.64 | NA | NA | NA |

| N/F | Bethany Winecoff | 7100-000 | $491.76 | NA | NA | NA |
|-----|------------------|----------|---------|-----|-----|-----|
| N/F | Blue Cross Blue Shield | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Bobby English | 7100-000 | $277.20 | NA | NA | NA |
| N/F | Brett Gale | 7100-000 | $2,125.03 | NA | NA | NA |
| N/F | Brian McLester | 7100-000 | $99.14 | NA | NA | NA |
| N/F | Brookfield Ametek | 7100-000 | $329.85 | NA | NA | NA |
| N/F | Bryan Shaver | 7100-000 | $567.94 | NA | NA | NA |
| N/F | Bryan Zimmerman | 7100-000 | $755.19 | NA | NA | NA |
| N/F | C&C Boiler Sales and Services, Inc. | 7100-000 | $483.99 | NA | NA | NA |
| N/F | CNP Technologies, LLC | 7100-000 | $6,173.90 | NA | NA | NA |
| N/F | Callaway Industrial Service, Inc. | 7100-000 | $1,650.00 | NA | NA | NA |
| N/F | CardsandKeyfobs.com | 7100-000 | $612.88 | NA | NA | NA |
| N/F | Career Builders.Com | 7100-000 | $2,000.00 | NA | NA | NA |
| N/F | Carlena McCrary | 7100-000 | $163.93 | NA | NA | NA |
| N/F | Carlton Stewart | 7100-000 | $654.23 | NA | NA | NA |
| N/F | Carol Staley | 7100-000 | $134.13 | NA | NA | NA |
| N/F | Carolinas Healthcare SystemMedical Group | 7100-000 | $2,250.00 | NA | NA | NA |
| N/F | Carotek, Inc. | 7100-000 | $5,810.94 | NA | NA | NA |
| N/F | Carter's Machine Co., Inc. | 7100-000 | $12,935.00 | NA | NA | NA |
| N/F | Catherine Barber | 7100-000 | $524.48 | NA | NA | NA |
| N/F | Catherine Edwards | 7100-000 | $563.22 | NA | NA | NA |

| N/F | Cecil Manning | 7100-000 | $712.40 | NA | NA | NA |
|-----|---------------|----------|---------|-----|-----|-----|
| N/F | Century Contractors, Inc. | 7100-000 | $1,193,509.63 | NA | NA | NA |
| N/F | Chad Nance | 7100-000 | $618.43 | NA | NA | NA |
| N/F | ChemTreat, Inc. | 7100-000 | $36,020.10 | NA | NA | NA |
| N/F | Cheryl Rakes | 7100-000 | $212.24 | NA | NA | NA |
| N/F | Chris Moeller | 7100-000 | $1,382.29 | NA | NA | NA |
| N/F | Christopher Kintz | 7100-000 | $565.49 | NA | NA | NA |
| N/F | Christopher Laney | 7100-000 | $223.99 | NA | NA | NA |
| N/F | Christopher Peck | 7100-000 | $530.70 | NA | NA | NA |
| N/F | Christopher Roberts | 7100-000 | $1,559.16 | NA | NA | NA |
| N/F | Christy Grant | 7100-000 | $977.50 | NA | NA | NA |
| N/F | Cintas Corp No. 2 | 7100-000 | $16,614.16 | NA | NA | NA |
| N/F | Cleatech LLC | 7100-000 | $4,139.25 | NA | NA | NA |
| N/F | CogencyGlobal, Inc. | 7100-000 | $125.00 | NA | NA | NA |
| N/F | Colby Meadows | 7100-000 | $195.23 | NA | NA | NA |
| N/F | Corey Bump | 7100-000 | $103.43 | NA | NA | NA |
| N/F | Cort Furniture Rental | 7100-000 | $2,895.31 | NA | NA | NA |
| N/F | Crystal McGlothlin | 7100-000 | $282.74 | NA | NA | NA |
| N/F | Cummins Atlantic LLC | 7100-000 | $2,270.87 | NA | NA | NA |
| N/F | D A Moore Corporation | 7100-000 | $1,369.00 | NA | NA | NA |
| N/F | DGI Supply, A Do All Company | 7100-000 | $264.96 | NA | NA | NA |
| N/F | Dagern Dereselign | 7100-000 | $1,443.75 | NA | NA | NA |

| N/F | Dale Paul | 7100-000 | $1,336.40 | NA | NA | NA |
|-----|-----------|----------|-----------|-----|-----|-----|
| N/F | Dalton Brandon | 7100-000 | $908.87 | NA | NA | NA |
| N/F | Daniel Eudy | 7100-000 | $325.89 | NA | NA | NA |
| N/F | Darryn Merchant | 7100-000 | $488.72 | NA | NA | NA |
| N/F | David Coward | 7100-000 | $456.86 | NA | NA | NA |
| N/F | David Ellington | 7100-000 | $999.52 | NA | NA | NA |
| N/F | David Helms | 7100-000 | $66.71 | NA | NA | NA |
| N/F | David Linton | 7100-000 | $124.85 | NA | NA | NA |
| N/F | David Newton | 7100-000 | $666.35 | NA | NA | NA |
| N/F | Deborah Sabol | 7100-000 | $300.19 | NA | NA | NA |
| N/F | DecisionPathHR | 7100-000 | $405.21 | NA | NA | NA |
| N/F | Dennis Hartsell | 7100-000 | $255.36 | NA | NA | NA |
| N/F | Devin Lowder | 7100-000 | $353.74 | NA | NA | NA |
| N/F | Diamond Springs Water Inc. | 7100-000 | $1,434.26 | NA | NA | NA |
| N/F | Dienes Corporation | 7100-000 | $128.03 | NA | NA | NA |
| N/F | Dover Flexo Electronic, Inc. | 7100-000 | $703.00 | NA | NA | NA |
| N/F | Duke Energy | 7100-000 | $202,972.26 | NA | NA | NA |
| N/F | Dwayne Curtis | 7100-000 | $853.30 | NA | NA | NA |
| N/F | EIS Inc. | 7100-000 | $8,102.38 | NA | NA | NA |
| N/F | Earl McMillon | 7100-000 | $873.94 | NA | NA | NA |
| N/F | Earle Aube | 7100-000 | $810.77 | NA | NA | NA |
| N/F | Edward McCray | 7100-000 | $518.36 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Endress + Hauser Inc. | 7100-000 | $2,856.03 | NA | NA | NA |
| N/F | Eric Soots Painting & Trim | 7100-000 | $14,079.70 | NA | NA | NA |
| N/F | Erik Seals and Plastics, Inc. | 7100-000 | $5,557.23 | NA | NA | NA |
| N/F | EurotainerSA | 7100-000 | $4,048.00 | NA | NA | NA |
| N/F | Fairborn Equipment Co Inc. | 7100-000 | $21,301.00 | NA | NA | NA |
| N/F | Fastbolt Corp | 7100-000 | $2,033.58 | NA | NA | NA |
| N/F | Fastenal Company | 7100-000 | $10,941.66 | NA | NA | NA |
| N/F | Fisher Scientific Company, LLC | 7100-000 | $80.35 | NA | NA | NA |
| N/F | Flir Commercial Systems, Inc. | 7100-000 | $10,869.50 | NA | NA | NA |
| N/F | Fluid Flow Products, Inc. | 7100-000 | $7,507.92 | NA | NA | NA |
| N/F | G4S Secure Solutions (USA), Inc. | 7100-000 | $51,326.72 | NA | NA | NA |
| N/F | GDF | 7100-000 | $1,237.40 | NA | NA | NA |
| N/F | GP Rumierz, LLC | 7100-000 | $3,200.00 | NA | NA | NA |
| N/F | Gary Greer | 7100-000 | $565.49 | NA | NA | NA |
| N/F | Glasslined Technologies, Inc. | 7100-000 | $1,819.39 | NA | NA | NA |
| N/F | Glenn Henry | 7100-000 | $199.21 | NA | NA | NA |
| N/F | Gregory Dorko | 7100-000 | $1,441.78 | NA | NA | NA |
| N/F | Gregory Grammer | 7100-000 | $186.66 | NA | NA | NA |
| N/F | Harrington Industrial Plastics, LLC | 7100-000 | $199.53 | NA | NA | NA |
| N/F | Harris Landscaping & Irrigation, Inc. | 7100-000 | $39,427.10 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Haz-Mat Enviromental Services, LLC | 7100-000 | $64,381.79 | NA | NA | NA |
| N/F | Health Works | 7100-000 | $1,225.00 | NA | NA | NA |
| N/F | Heat Treating Services Unlimited, Inc. | 7100-000 | $2,914.00 | NA | NA | NA |
| N/F | Heath Hindman | 7100-000 | $968.80 | NA | NA | NA |
| N/F | Hellma Usa Inc. | 7100-000 | $1,031.67 | NA | NA | NA |
| N/F | Hendrix Business Systems, Inc. | 7100-000 | $2,274.79 | NA | NA | NA |
| N/F | Hugh Bunker | 7100-000 | $383.11 | NA | NA | NA |
| N/F | Innovative Machine Corporation | 7100-000 | $348,342.14 | NA | NA | NA |
| N/F | Integra Technologies Corp. | 7100-000 | $66,103.02 | NA | NA | NA |
| N/F | Jacob Lukach | 7100-000 | $904.54 | NA | NA | NA |
| N/F | Jaguar Financial Group c/o Chase | 7100-000 | $1,862.08 | NA | NA | NA |
| N/F | James Bravado | 7100-000 | $459.75 | NA | NA | NA |
| N/F | James Houpe | 7100-000 | $150.55 | NA | NA | NA |
| N/F | James Martin | 7100-000 | $3,396.93 | NA | NA | NA |
| N/F | James Merrifield | 7100-000 | $712.40 | NA | NA | NA |
| N/F | James Miller | 7100-000 | $341.86 | NA | NA | NA |
| N/F | James Morris | 7100-000 | $245.41 | NA | NA | NA |
| N/F | James Orbison | 7100-000 | $800.06 | NA | NA | NA |
| N/F | James Pierce | 7100-000 | $2,273.82 | NA | NA | NA |
| N/F | James Popwell | 7100-000 | $250.10 | NA | NA | NA |
| N/F | Jamie Council | 7100-000 | $188.50 | NA | NA | NA |

| N/F | Janique Ebanks | 7100-000 | $327.79 | NA | NA | NA |
| N/F | Jason Childers | 7100-000 | $232.41 | NA | NA | NA |
| N/F | Jeffrey White | 7100-000 | $235.62 | NA | NA | NA |
| N/F | Jennifer Place | 7100-000 | $17,493.22 | NA | NA | NA |
| N/F | Jeremy Jalowitz | 7100-000 | $89.13 | NA | NA | NA |
| N/F | Jesse Matthews | 7100-000 | $691.35 | NA | NA | NA |
| N/F | Joe Gonzalez | 7100-000 | $162.79 | NA | NA | NA |
| N/F | John High | 7100-000 | $133.27 | NA | NA | NA |
| N/F | John Patrick | 7100-000 | $748.84 | NA | NA | NA |
| N/F | John Scherlen | 7100-000 | $573.14 | NA | NA | NA |
| N/F | John Sybert | 7100-000 | $1,156.33 | NA | NA | NA |
| N/F | Joseph Depasquale | 7100-000 | $455.77 | NA | NA | NA |
| N/F | Joseph Johnson | 7100-000 | $295.19 | NA | NA | NA |
| N/F | Joseph Myers | 7100-000 | $1,648.16 | NA | NA | NA |
| N/F | Joseph Smith | 7100-000 | $1,004.77 | NA | NA | NA |
| N/F | Joshua Lee | 7100-000 | $1,325.14 | NA | NA | NA |
| N/F | Joy Utley | 7100-000 | $623.93 | NA | NA | NA |
| N/F | Judy Jones | 7100-000 | $487.60 | NA | NA | NA |
| N/F | Justin Stone | 7100-000 | $769.03 | NA | NA | NA |
| N/F | Keith Flack | 7100-000 | $481.40 | NA | NA | NA |
| N/F | Kenneth Beeker | 7100-000 | $518.36 | NA | NA | NA |
| N/F | Kenneth Hill | 7100-000 | $638.93 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Kenneth Wherry | 7100-000 | $9,906.75 | NA | NA | NA |
| N/F | Ketchie, Inc. | 7100-000 | $1,597.64 | NA | NA | NA |
| N/F | Kevin Mitchell | 7100-000 | $165.85 | NA | NA | NA |
| N/F | Keyence Corporation of America | 7100-000 | $907.50 | NA | NA | NA |
| N/F | Kristi Boyd | 7100-000 | $188.50 | NA | NA | NA |
| N/F | Kristina Kairat | 7100-000 | $653.31 | NA | NA | NA |
| N/F | Kumatec Sondermaschinebau & | 7100-000 | $2,850.18 | NA | NA | NA |
| N/F | Kurt Sowers | 7100-000 | $429.01 | NA | NA | NA |
| N/F | Larry Hensley | 7100-000 | $4,640.12 | NA | NA | NA |
| N/F | Lee Spring Company LLC | 7100-000 | $485.00 | NA | NA | NA |
| N/F | Legacy Concord Land, LLC | 7100-000 | $10,229.70 | NA | NA | NA |
| N/F | Let It Shine Cleaning Sv. | 7100-000 | $3,960.00 | NA | NA | NA |
| N/F | Leukert GmbH | 7100-000 | $394,756.27 | NA | NA | NA |
| N/F | Liftone LLC | 7100-000 | $8,153.43 | NA | NA | NA |
| N/F | Lincoln County Fabricators, Inc. | 7100-000 | $7,212.93 | NA | NA | NA |
| N/F | Lisa Howard | 7100-000 | $206.16 | NA | NA | NA |
| N/F | Londa Carroll | 7100-000 | $1,337.35 | NA | NA | NA |
| N/F | Loretta Foreman | 7100-000 | $433.60 | NA | NA | NA |
| N/F | Mackenzie Teague | 7100-000 | $370.60 | NA | NA | NA |
| N/F | Marchelle Ratliff | 7100-000 | $194.78 | NA | NA | NA |
| N/F | Margie Salamanchuk | 7100-000 | $1,574.23 | NA | NA | NA |

| | | | | | | |
|-----|------------------------------|----------|-------------|----|----|----|
| N/F | Marie Russell | 7100-000 | $21.19 | NA | NA | NA |
| N/F | Mark Brown | 7100-000 | $829.23 | NA | NA | NA |
| N/F | Marposs Corporation | 7100-000 | $1,149.91 | NA | NA | NA |
| N/F | Martin Salazar | 7100-000 | $876.76 | NA | NA | NA |
| N/F | Matthew English | 7100-000 | $235.62 | NA | NA | NA |
| N/F | Matthew Shettel | 7100-000 | $1,435.70 | NA | NA | NA |
| N/F | Mec-Tric Control Company Inc. | 7100-000 | $643.95 | NA | NA | NA |
| N/F | Meier Prozesstechnik GmbH | 7100-000 | $6,540.80 | NA | NA | NA |
| N/F | Melissa Stone | 7100-000 | $1,975.00 | NA | NA | NA |
| N/F | Metrohm USA, Inc. | 7100-000 | $350.30 | NA | NA | NA |
| N/F | Michael Buchanan | 7100-000 | $629.00 | NA | NA | NA |
| N/F | Michael Lang | 7100-000 | $571.30 | NA | NA | NA |
| N/F | Michelle Nuckols | 7100-000 | $1,068.28 | NA | NA | NA |
| N/F | Microsoft Corporation | 7100-000 | $3,293.46 | NA | NA | NA |
| N/F | Mistras Services Division | 7100-000 | $2,150.48 | NA | NA | NA |
| N/F | My Townhome LLC | 7100-000 | $3,570.00 | NA | NA | NA |
| N/F | NCDENR Div of Wast Management | 7100-000 | $1,400.00 | NA | NA | NA |
| N/F | NCDMV | 7100-000 | $685.59 | NA | NA | NA |
| N/F | NEDEC America Corporation | 7100-000 | $37,857.60 | NA | NA | NA |
| N/F | Nathan Stark | 7100-000 | $347.00 | NA | NA | NA |
| N/F | Nathaniel Grant | 7100-000 | $233.65 | NA | NA | NA |

**TDR (4/1/2009)**

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | National Vision, Inc. | 7100-000 | $3,152.00 | NA | NA | NA |
| N/F | Neha Bavishi | 7100-000 | $2,072.46 | NA | NA | NA |
| N/F | New Electric Charlotte, LLC | 7100-000 | $6,562.50 | NA | NA | NA |
| N/F | Nicholas Frysinger | 7100-000 | $160.64 | NA | NA | NA |
| N/F | Nicholas Perdue | 7100-000 | $118.97 | NA | NA | NA |
| N/F | Nolan Kuhn | 7100-000 | $716.65 | NA | NA | NA |
| N/F | Nordson EFD LLC | 7100-000 | $3,877.40 | NA | NA | NA |
| N/F | Norris Elarn | 7100-000 | $282.74 | NA | NA | NA |
| N/F | Optima Engineering | 7100-000 | $12,100.00 | NA | NA | NA |
| N/F | Oupangna Soratana | 7100-000 | $433.91 | NA | NA | NA |
| N/F | P.C. Godfrey, Inc. | 7100-000 | $253,911.50 | NA | NA | NA |
| N/F | PSNC Energy | 7100-000 | $17,633.29 | NA | NA | NA |
| N/F | Patricia Bass | 7100-000 | $273.28 | NA | NA | NA |
| N/F | Phyllis Phifer | 7100-000 | $376.99 | NA | NA | NA |
| N/F | Piedmont Natural Gas Co, Inc. | 7100-000 | $96.82 | NA | NA | NA |
| N/F | Pierre Edmonson | 7100-000 | $3,572.31 | NA | NA | NA |
| N/F | Process Technical Sales, Inc. | 7100-000 | $44,574.74 | NA | NA | NA |
| N/F | Randall Davis | 7100-000 | $408.82 | NA | NA | NA |
| N/F | Randy File | 7100-000 | $1,272.59 | NA | NA | NA |
| N/F | Reaction Search International Inc. | 7100-000 | $3,750.00 | NA | NA | NA |
| N/F | Rhinehart Fire Services | 7100-000 | $13,610.53 | NA | NA | NA |

| N/F | Richard Edwards | 7100-000 | $2,244.23 | NA | NA | NA |
|-----|-----------------|----------|-----------|-----|-----|-----|
| N/F | Richard Withey | 7100-000 | $222.12 | NA | NA | NA |
| N/F | Rick Turner | 7100-000 | $1,043.05 | NA | NA | NA |
| N/F | Ricky Sutten | 7100-000 | $1,436.93 | NA | NA | NA |
| N/F | Robert Hammel | 7100-000 | $282.73 | NA | NA | NA |
| N/F | Robert Maple | 7100-000 | $1,475.08 | NA | NA | NA |
| N/F | Robert Nipper | 7100-000 | $188.50 | NA | NA | NA |
| N/F | Roger Alston | 7100-000 | $891.22 | NA | NA | NA |
| N/F | Ronnie Given | 7100-000 | $203.03 | NA | NA | NA |
| N/F | S & D Coffee Inc. | 7100-000 | $2,220.04 | NA | NA | NA |
| N/F | SHI International Corp | 7100-000 | $22,106.81 | NA | NA | NA |
| N/F | Saint-Gobain Performance Plastics Corp | 7100-000 | $247,950.00 | NA | NA | NA |
| N/F | Sarah Burgess | 7100-000 | $157.11 | NA | NA | NA |
| N/F | Sarah Jacobs | 7100-000 | $611.76 | NA | NA | NA |
| N/F | Schlenk | 7100-000 | $78,802.03 | NA | NA | NA |
| N/F | Sempa Systems GmbH | 7100-000 | $56,071.57 | NA | NA | NA |
| N/F | Shikira Jones | 7100-000 | $278.15 | NA | NA | NA |
| N/F | Shikira Jones | 7100-000 | $150.13 | NA | NA | NA |
| N/F | Solith | 7100-000 | $284,342.36 | NA | NA | NA |
| N/F | Southeastern Freight Lines, Inc. | 7100-000 | $60.42 | NA | NA | NA |
| N/F | Sovema S.P.A. | 7100-000 | $161,785.67 | NA | NA | NA |

TDR (4/1/2009)

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Stacey Faggart | 7100-000 | $53.86 | NA | NA | NA |
| N/F | Staff Masters | 7100-000 | $121,939.83 | NA | NA | NA |
| N/F | Stanley Honeycutt | 7100-000 | $1,992.69 | NA | NA | NA |
| N/F | Stanley Honeycutt | 7100-000 | $1,530.00 | NA | NA | NA |
| N/F | Staples | 7100-000 | $42,404.82 | NA | NA | NA |
| N/F | State Electric Supply Co. | 7100-000 | $5,369.07 | NA | NA | NA |
| N/F | Stephen Hall | 7100-000 | $24.60 | NA | NA | NA |
| N/F | Stephen Hall | 7100-000 | $1,371.16 | NA | NA | NA |
| N/F | Stephen Winger | 7100-000 | $2,134.16 | NA | NA | NA |
| N/F | Stockcap | 7100-000 | $243.78 | NA | NA | NA |
| N/F | Stuart Pope | 7100-000 | $800.06 | NA | NA | NA |
| N/F | Sunbelt Rentals, Inc. | 7100-000 | $18,693.21 | NA | NA | NA |
| N/F | Superior Service & Supply | 7100-000 | $9,918.97 | NA | NA | NA |
| N/F | Swagelok North Carolina \| East Tennessee | 7100-000 | $6,416.90 | NA | NA | NA |
| N/F | Taiwan Funderburk | 7100-000 | $413.41 | NA | NA | NA |
| N/F | Tencarva Machinery Company LLC | 7100-000 | $15,980.00 | NA | NA | NA |
| N/F | Tera Stroud | 7100-000 | $163.36 | NA | NA | NA |
| N/F | Termaine Thompson | 7100-000 | $8.81 | NA | NA | NA |
| N/F | Terminix Service, Inc. | 7100-000 | $925.00 | NA | NA | NA |
| N/F | Thermotech LLC | 7100-000 | $27,115.84 | NA | NA | NA |
| N/F | Thomas Barnard | 7100-000 | $90,067.00 | NA | NA | NA |

**TDR (4/1/2009)**

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Thompson Construction Group, Inc. | 7100-000 | $17,764.40 | NA | NA | NA |
| N/F | Tim Lowman | 7100-000 | $1,145.30 | NA | NA | NA |
| N/F | Time Warner | 7100-000 | $2,142.85 | NA | NA | NA |
| N/F | Timothy Vines | 7100-000 | $153.61 | NA | NA | NA |
| N/F | Tongrun International, LLC | 7100-000 | $44,753.85 | NA | NA | NA |
| N/F | Tonya Kettler | 7100-000 | $737.21 | NA | NA | NA |
| N/F | Travis Pickett | 7100-000 | $1,865.77 | NA | NA | NA |
| N/F | Turner Moore | 7100-000 | $1,849.04 | NA | NA | NA |
| N/F | Tyler Byrnes | 7100-000 | $207.47 | NA | NA | NA |
| N/F | United States Treasury | 7100-000 | $716.42 | NA | NA | NA |
| N/F | United Way of Central Carolina's, Inc. | 7100-000 | $4,317.88 | NA | NA | NA |
| N/F | Valencia Caldwell | 7100-000 | $361.08 | NA | NA | NA |
| N/F | Vanessa Waller | 7100-000 | $1,042.11 | NA | NA | NA |
| N/F | Verantis Corporation | 7100-000 | $1,658.00 | NA | NA | NA |
| N/F | Verizon | 7100-000 | $8,539.34 | NA | NA | NA |
| N/F | Verner Young | 7100-000 | $776.26 | NA | NA | NA |
| N/F | Vickie Brinkley | 7100-000 | $487.60 | NA | NA | NA |
| N/F | Wageh Gendy | 7100-000 | $14,671.54 | NA | NA | NA |
| N/F | Walter Norton | 7100-000 | $329.87 | NA | NA | NA |
| N/F | Waste Pro of North Carolina, Inc. | 7100-000 | $1,938.25 | NA | NA | NA |
| N/F | Wayne Hartsell | 7100-000 | $1,131.18 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | William Greene | 7100-000 | $482.95 | NA | NA | NA |
| N/F | Windstream | 7100-000 | $4,817.18 | NA | NA | NA |
| N/F | World International Testing, Inc. | 7100-000 | $1,285.00 | NA | NA | NA |
| N/F | Wurth Recvar Fasteners, Inc. | 7100-000 | $338.00 | NA | NA | NA |
| N/F | Wyatt Blume | 7100-000 | $235.62 | NA | NA | NA |
| N/F | Yes Energy Management | 7100-000 | $619.11 | NA | NA | NA |
| N/F | iConnect Technologies | 7100-000 | $1,663.00 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$67,063,378.62** | **$65,089,200.02** | **$68,395,532.31** | **$0.00** |

**TDR (4/1/2009)**

# Form 1
# Individual Estate Property Record and Report
# Asset Cases

Exhibit 8

Page: 1

**Case No.:** 17-50877

**Case Name:** ALEVO MANUFACTURING, INC.

**For Period Ending:** 11/09/2021

**Trustee Name:** (530270) James Lanik

**Date Filed (f) or Converted (c):** 02/14/2018 (c)

**§ 341(a) Meeting Date:** 03/16/2018

**Claims Bar Date:** 05/15/2018

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=§554(a) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| 1 | Checking Account at Wells Fargo Bank, N.A., xxxxxx3949 <br> DIP bank account - Asset of Chapter 11 case. | 142,779.48 | 142,779.48 | | 0.00 | FA | 0.00 | 0.00 |
| 2 | Multi-Currency Account at Wells Fargo Bank, N.A., xxxxxx7448 <br> DIP bank account - Asset of Chapter 11 case. | 299.54 | 299.54 | | 0.00 | FA | 0.00 | 0.00 |
| 3 | Checking Account at Bank of America, N.A., xxxxxx6028 <br> Chapter 11 DIP bank account. Trustee closed account on 3/4/19 and deposited funds into Chapter 7 bankruptcy case. | 7,260.90 | 7,260.90 | | 71,360.27 | FA | 0.00 | 0.00 |
| 4 | Deposit - Duke Energy 5/2/14 $130,000.00; 4/1/2016 $50,857.29; 5/3/2016 $24,411.52 <br> Remaining deposit funds collected of $23,618.60 and forwarded to Bootsmead, owner of DIP loans. | 205,268.81 | 205,268.81 | | 23,618.60 | FA | 0.00 | 0.00 |
| 5 | Deposit - Verizon 9/25/14 $800.00; 10/23/2014 $2,000.00; less credits of $900.00 <br> Encumbered by DIP Loan of Bootsmead, LLC | 1,900.00 | 1,900.00 | | 0.00 | FA | 0.00 | 0.00 |
| 6 | City of Concord - Collections - Apt Utility Deposit Legacy # 104 & 106 6/3/2016 <br> Encumbered by DIP Loan of Bootsmead, LLC | 300.00 | 300.00 | | 0.00 | FA | 0.00 | 0.00 |
| 7 | City of Concord - Collections 275 Majest Dr #206 Deposit 6/16/2016 <br> Encumbered by DIP Loan of Bootsmead, LLC | 150.00 | 150.00 | | 0.00 | FA | 0.00 | 0.00 |
| 8 | My Townhome LLC 420 Queens Rd Emmanuel Sagnes Apt 6/10/2016 <br> Encumbered by DIP Loan of Bootsmead, LLC | 3,400.00 | 3,400.00 | | 0.00 | FA | 0.00 | 0.00 |
| 9 | Piedmont Natural Gas Co, Inc. 420 Queens Rd 7/22/2016 <br> Encumbered by DIP Loan of Bootsmead, LLC | 81.00 | 81.00 | | 0.00 | FA | 0.00 | 0.00 |
| 10 | Legacy Concord Land, LLC 5220 Binford Street NW, #103, Concord, NC 28027 9/25/2016- 9/24/2017 <br> Encumbered by DIP Loan of Bootsmead, LLC | 250.00 | 250.00 | | 0.00 | FA | 0.00 | 0.00 |
| 11 | Legacy Concord Land, LLC 5220 Binford Street NW, #201, Concord, NC 28027 9/26/2017- 9/25/2017 <br> Encumbered by DIP Loan of Bootsmead, LLC | 250.00 | 250.00 | | 0.00 | FA | 0.00 | 0.00 |
| 12 | Legacy Concord Land, LLC 5060 Avent Dr NW, #103, Concord, NC 28027 6/14/2017-6/13/2018 <br> Encumbered by DIP Loan of Bootsmead, LLC | 250.00 | 250.00 | | 0.00 | FA | 0.00 | 0.00 |
| 13 | Legacy Concord Land, LLC 5040 Avent Drive NW, #107, Concord, NC 28027 2/17/2017- 2/16/2018 <br> Encumbered by DIP Loan of Bootsmead, LLC | 250.00 | 250.00 | | 0.00 | FA | 0.00 | 0.00 |
| 14 | Legacy Concord Land, LLC 5040 Avent Drive NW, #206, Concord, NC 28027 11/30/2016- 11/29/2017 <br> Encumbered by DIP Loan of Bootsmead, LLC | 250.00 | 250.00 | | 0.00 | FA | 0.00 | 0.00 |
| 15 | Legacy Concord Land, LLC 275 Majesty Drive, #206, Concord, NC 28027 6/27/2016-4/26/2017 <br> Encumbered by DIP Loan of Bootsmead, LLC | 250.00 | 250.00 | | 0.00 | FA | 0.00 | 0.00 |

# Form 1
# Individual Estate Property Record and Report
# Asset Cases

Exhibit 8

Page:   2

**Case No.:**   17-50877

**Case Name:**   ALEVO MANUFACTURING, INC.

**For Period Ending:**   11/09/2021

**Trustee Name:**   (530270) James Lanik

**Date Filed (f) or Converted (c):**   02/14/2018 (c)

**§ 341(a) Meeting Date:**   03/16/2018

**Claims Bar Date:**   05/15/2018

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens,<br>Exemptions,<br>and Other Costs) | 4<br>Property<br>Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets | 7<br>Lien Amount | 8<br>Exempt<br>Amount |
|---|---|---|---|---|---|---|---|---|
| 16 | Legacy Concord Land, LLC 280 Kenbrook Ln NW, #203, Concord, NC 28027 8/29/2017-8/28/2018<br>Encumbered by DIP Loan of Bootsmead, LLC | 250.00 | 250.00 | | 0.00 | FA | 0.00 | 0.00 |
| 17 | Legacy Concord Land, LLC 5220 Binford Street NW, #107, Concord, NC 28027 2/27/2017-2/26/2018<br>Encumbered by DIP Loan of Bootsmead, LLC | 250.00 | 250.00 | | 0.00 | FA | 0.00 | 0.00 |
| 18 | Legacy Concord Land, LLC 5220 Binford Street NW, #108, Concord, NC 28027 2/27/2017-2/26/2018<br>Encumbered by DIP Loan of Bootsmead, LLC | 250.00 | 250.00 | | 0.00 | FA | 0.00 | 0.00 |
| 19 | Melissa L. Stone 316 Armour Street, Davidson, NC 28036-6940 8/1/2017-7/1/2018<br>Encumbered by DIP Loan of Bootsmead, LLC | 2,000.00 | 2,000.00 | | 0.00 | FA | 0.00 | 0.00 |
| 20 | Legacy Concord Land, LLC 5060 Avent Drive NW, #104, Concord, NC 28027 4/1/2017-3/31/2018<br>Encumbered by DIP Loan of Bootsmead, LLC | 250.00 | 250.00 | | 0.00 | FA | 0.00 | 0.00 |
| 21 | Legacy Concord Land, LLC 5060 Avent Drive NW, #106, Concord, NC 28027 4/1/2017-3/31/2018<br>Encumbered by DIP Loan of Bootsmead, LLC | 250.00 | 250.00 | | 0.00 | FA | 0.00 | 0.00 |
| 22 | PSNC Energy<br><br>Per PSNC Energy on 4/25/18:  The pre-petition refund was mailed to Nelson Mullins.  The AA deposit did not fully secure the post-petition debt and there is currently a balance owing in the amount of $4,289.66.  There are no deposits owing to the Chapter 7 bankruptcy estate. | 90,000.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 23 | Integra Springs Security Deposit -11213 S. Gemini Springs Dr, 3/3/2016 - 4/14/2017<br>Encumbered by DIP Loan of Bootsmead, LLC | 100.00 | 100.00 | | 0.00 | FA | 0.00 | 0.00 |
| 24 | Integra Springs Security Deposit -11321 S. Gemini Springs Dr, 3/3/2016 - 4/14/2017<br>Encumbered by DIP Loan of Bootsmead, LLC | 100.00 | 100.00 | | 0.00 | FA | 0.00 | 0.00 |
| 25 | Fantaco Inc. 12/10/2014<br>Used up during Chapter 11 portion of case | 22,086.00 | 22,086.00 | | 0.00 | FA | 0.00 | 0.00 |
| 26 | Nuvation Research Corporation 2/23/2015<br>Used up during Chapter 11 portion of case | 900,000.00 | 900,000.00 | | 0.00 | FA | 0.00 | 0.00 |
| 27 | Fusite B.V. 7/1/2015 $243,315.07; 7/10/2015 $251,094.24<br>Used up during Chapter 11 portion of case | 243,567.01 | 243,567.01 | | 0.00 | FA | 0.00 | 0.00 |
| 28 | Legacy Concord Land, LLC - 5060 Avent Dr #106 - June Rent + Security 5/26/2016<br>Used up during Chapter 11 portion of case | 250.00 | 250.00 | | 0.00 | FA | 0.00 | 0.00 |
| 29 | Legacy Concord Land, LLC - 5060 Avent Dr # 104 - June Rent + Security 5/26/2016<br>Used up during Chapter 11 portion of case | 50.00 | 50.00 | | 0.00 | FA | 0.00 | 0.00 |
| 30 | Legacy Concord Land, LLC 275 Majest Dr #206 - June & July + Security 6/16/2016<br>Used up during Chapter 11 portion of case | 250.00 | 250.00 | | 0.00 | FA | 0.00 | 0.00 |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page:  3

**Case No.:**  17-50877

**Case Name:**  ALEVO MANUFACTURING, INC.

**For Period Ending:**  11/09/2021

**Trustee Name:**  (530270) James Lanik

**Date Filed (f) or Converted (c):**  02/14/2018 (c)

**§ 341(a) Meeting Date:**  03/16/2018

**Claims Bar Date:**  05/15/2018

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description** (Scheduled And Unscheduled (u) Property) | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Formally Abandoned OA=§554(a) abandon.** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** | **Lien Amount** | **Exempt Amount** |
| 31 | Superb Industries, Inc. 7/29/2016 $214,000.00; 8/9/2016 $88,000.00; 9/7/2016 $30,000.00 Used up during Chapter 11 portion of case | 332,000.00 | 332,000.00 | | 0.00 | FA | 0.00 | 0.00 |
| 32 | Prepaid raw materials  Used up during Chapter 11 portion of case | 822,469.00 | 822,469.00 | | 0.00 | FA | 0.00 | 0.00 |
| 33 | Innovative Machine Corp. 05/19/2018  Used up during Chapter 11 portion of case | 27,900.00 | 27,900.00 | | 0.00 | FA | 0.00 | 0.00 |
| 34 | Grenzeback Corporation 7/15/16  Used up during Chapter 11 portion of case | 16,756.00 | 16,756.00 | | 0.00 | FA | 0.00 | 0.00 |
| 35 | Superb Industries, Inc. stock room inventory 7/29/16 Used up during Chapter 11 portion of case | 23,544.00 | 23,544.00 | | 0.00 | FA | 0.00 | 0.00 |
| 36 | Sempa Systems GMbh 9/16/16  Used up during Chapter 11 portion of case | 44,067.12 | 44,067.12 | | 0.00 | FA | 0.00 | 0.00 |
| 37 | Sumitomo Osaka Cement Co., Ltd - engineering support 9/19/16 Used up during Chapter 11 portion of case | 18,686.70 | 18,686.70 | | 0.00 | FA | 0.00 | 0.00 |
| 38 | Miscellanous deposits and prepayments to suppliers (list available upon request) Used up during Chapter 11 portion of case | 25,000.00 | 25,000.00 | | 0.00 | FA | 0.00 | 0.00 |
| 39 | Other inventory or supplies: See attached, 8/18/2017, Net Book Value: $0.00, Valuation Method: Recent cost Chapter 11 Trustee was authorized to sell equipment and other tangible personal property by Order entered 12/14/17, Doc #248.  Property was sold by Hilco Auctions in bulk sale for $5 million. Funds received in sale by Chapter 7 recorded under Asset #57.  DIP Lien. Some of this property may have been sold in remnant sale to Bootsmead, owner of DIP Loan, order entered 8/7/18, Doc 461 approving sale.  Various personal property items sold for $25,000 total. Funds entered under Asset #59, free and clear of DIP lien. | 14,247,943.51 | 14,247,943.51 | | 0.00 | FA | 0.00 | 0.00 |
| 40 | Other inventory or supplies: Inventory held at Thermotech - see attached, 9/11/2017, Net Book Value: $97,568.57, Valuation Method: Recent cost Warehouse Lien - not an asset of Chapter 7 case | 97,568.57 | 97,568.57 | | 0.00 | FA | 0.00 | 0.00 |
| 41 | Other inventory or supplies: Inventory located at Superb Industries - see attached, 8/30/2017, Net Book Value: $214,237.32, Valuation Method: Recent cost Warehouse Lien - not an asset of Chapter 7 case | 214,237.32 | 214,237.32 | | 0.00 | FA | 0.00 | 0.00 |

**USBA Form 101-7-TDR (10/1/2010)**

# Form 1
# Individual Estate Property Record and Report
# Asset Cases

Exhibit 8
Page: 4

**Case No.:**   17-50877

**Case Name:**   ALEVO MANUFACTURING, INC.

**For Period Ending:**   11/09/2021

**Trustee Name:**   (530270) James Lanik

**Date Filed (f) or Converted (c):**   02/14/2018 (c)

**§ 341(a) Meeting Date:**   03/16/2018

**Claims Bar Date:**   05/15/2018

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens,<br>Exemptions,<br>and Other Costs) | 4<br>Property<br>Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets | 7<br>Lien Amount | 8<br>Exempt<br>Amount |
|---|---|---|---|---|---|---|---|---|
| 42 | Dell Power Edge Server, MES system software, Studio 500 Pro& RS view Studio ME,. Valuation Method: Recent cost<br><br>Chapter 11 Trustee was authorized to sell equipment and other tangible personal property by Order entered 12/14/17, Doc #248. Property was sold by Hilco Auctions in bulk sale for $5 million. Funds entered under Asset #57. DIP Lien. Some of this property may have been sold in remnant sale to Bootsmead, owner of DIP Loan, order entered 8/7/18, Doc 461 approving sale. Various personal property items sold for $25,000 total. Funds entered under Asset #59, free and clear of DIP lien. | 626,531.00 | 626,531.00 | | 0.00 | FA | 0.00 | 0.00 |
| 43 | Ford Transit. Valuation Method: N/A<br><br>Chapter 11 Trustee was authorized to sell equipment and other tangible personal property by Order entered 12/14/17, Doc #248. Property was sold by Hilco Auctions in bulk sale for $5 million. Funds entered under Asset #57. DIP Lien. | 15,000.00 | 15,000.00 | | 0.00 | FA | 0.00 | 0.00 |
| 44 | Coating Line. Valuation Method: Recent cost<br><br>Chapter 11 Trustee was authorized to sell equipment and other tangible personal property by Order entered 12/14/17, Doc #248. Property was sold by Hilco Auctions in bulk sale for $5 million. Funds entered under Asset #57. DIP Lien. | 8,611,974.00 | 8,611,974.00 | | 0.00 | FA | 0.00 | 0.00 |
| 45 | Welding Line. Valuation Method: Recent cost<br><br>Chapter 11 Trustee was authorized to sell equipment and other tangible personal property by Order entered 12/14/17, Doc #248. Property was sold by Hilco Auctions in bulk sale for $5 million. Funds entered under Asset #57. DIP Lien. | 5,663,025.00 | 5,663,025.00 | | 0.00 | FA | 0.00 | 0.00 |
| 46 | Assembly Line. Valuation Method: Recent cost<br><br>Chapter 11 Trustee was authorized to sell equipment and other tangible personal property by Order entered 12/14/17, Doc #248. Property was sold by Hilco Auctions in bulk sale for $5 million. Funds entered under Asset #57. DIP Lien. | 17,181,504.00 | 17,181,504.00 | | 0.00 | FA | 0.00 | 0.00 |
| 47 | Cell Fill. Valuation Method: Recent cost<br><br>Chapter 11 Trustee was authorized to sell equipment and other tangible personal property by Order entered 12/14/17, Doc #248. Property was sold by Hilco Auctions in bulk sale for $5 million. Funds entered under Asset #57. DIP Lien. | 3,356,302.00 | 3,356,302.00 | | 0.00 | FA | 0.00 | 0.00 |
| 48 | Formation Line. Valuation Method: Recent cost<br><br>Chapter 11 Trustee was authorized to sell equipment and other tangible personal property by Order entered 12/14/17, Doc #248. Property was sold by Hilco Auctions in bulk sale for $5 million. Funds entered under Asset #57. DIP Lien. | 7,074,695.00 | 7,074,695.00 | | 0.00 | FA | 0.00 | 0.00 |

# Form 1
# Individual Estate Property Record and Report
# Asset Cases

Exhibit 8

Page:  5

| | | |
|---|---|---|
| **Case No.:**  17-50877 | **Trustee Name:**  (530270) James Lanik | |
| **Case Name:**    ALEVO MANUFACTURING, INC. | **Date Filed (f) or Converted (c):**    02/14/2018 (c) | |
| | **§ 341(a) Meeting Date:**    03/16/2018 | |
| **For Period Ending:**    11/09/2021 | **Claims Bar Date:**    05/15/2018 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens,<br>Exemptions,<br>and Other Costs) | 4<br>Property<br>Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets | 7<br>Lien Amount | 8<br>Exempt<br>Amount |
|---|---|---|---|---|---|---|---|---|
| 49 | Electrolyte Equipment. Valuation Method: Recent cost<br>Chapter 11 Trustee was authorized to sell equipment and other tangible personal property by Order entered 12/14/17, Doc #248.  Property was sold by Hilco Auctions in bulk sale for $5 million.  Funds entered under Asset #57.  DIP Lien. | 22,756,401.00 | 22,756,401.00 | | 0.00 | FA | 0.00 | 0.00 |
| 50 | Tooling. Valuation Method: Recent cost<br>Chapter 11 Trustee was authorized to sell equipment and other tangible personal property by Order entered 12/14/17, Doc #248.  Property was sold by Hilco Auctions in bulk sale for $5 million.  Funds entered under Asset #57.  DIP Lien. | 3,051,451.00 | 3,051,451.00 | | 0.00 | FA | 0.00 | 0.00 |
| 51 | Other Production Line Equipment. Valuation Method: Recent cost<br>Chapter 11 Trustee was authorized to sell equipment and other tangible personal property by Order entered 12/14/17, Doc #248.  Property was sold by Hilco Auctions in bulk sale for $5 million.  Funds entered under Asset #57.  DIP Lien. | 220,844.00 | 220,844.00 | | 0.00 | FA | 0.00 | 0.00 |
| 52 | Paste Mixing Equipment. Valuation Method: Recent cost<br>Chapter 11 Trustee was authorized to sell equipment and other tangible personal property by Order entered 12/14/17, Doc #248.  Property was sold by Hilco Auctions in bulk sale for $5 million.  Funds entered under Asset #57.  DIP Lien. | 864,469.00 | 864,469.00 | | 0.00 | FA | 0.00 | 0.00 |
| 53 | Material Handling Equipment. Valuation Method: Recent cost<br>Chapter 11 Trustee was authorized to sell equipment and other tangible personal property by Order entered 12/14/17, Doc #248.  Property was sold by Hilco Auctions in bulk sale for $5 million.  Funds entered under Asset #57.  DIP Lien. | 1,535,529.00 | 1,535,529.00 | | 0.00 | FA | 0.00 | 0.00 |
| 54 | Module and Contained Manufacturing. Valuation Method: Recent cost<br>Chapter 11 Trustee was authorized to sell equipment and other tangible personal property by Order entered 12/14/17, Doc #248.  Property was sold by Hilco Auctions in bulk sale for $5 million.  Funds entered under Asset #57.  DIP Lien. | 2,159,963.00 | 2,159,963.00 | | 0.00 | FA | 0.00 | 0.00 |
| 55 | Optima 8300 Cross-flow Spectrometer. Valuation Method: Recent cost<br>Chapter 11 Trustee was authorized to sell equipment and other tangible personal property by Order entered 12/14/17, Doc #248.  Property was sold by Hilco Auctions in bulk sale for $5 million.  Funds entered under Asset #57.  DIP Lien. | 94,900.00 | 94,900.00 | | 0.00 | FA | 0.00 | 0.00 |
| 56 | HealthEquity - 2018 (u)<br>RA Replenishment for HRA 2018 | 8.96 | 8.96 | | 8.96 | FA | 0.00 | 0.00 |
| 57 | Equipment and Personal Property Sold in Bulk Sale (u)<br>Chapter 11 Trustee was authorized to sell equipment and other tangible personal property by Order entered 12/14/17, Doc #248.  Property was sold by Hilco Auctions in bulk sale for $5 million. | Unknown | Unknown | | 5,000,000.00 | FA | 0.00 | 0.00 |

**USBA Form 101-7-TDR (10/1/2010)**

# Form 1
# Individual Estate Property Record and Report
## Asset Cases

Exhibit 8
Page: 6

**Case No.:** 17-50877

**Case Name:** ALEVO MANUFACTURING, INC.

**Trustee Name:** (530270) James Lanik

**Date Filed (f) or Converted (c):** 02/14/2018 (c)

**§ 341(a) Meeting Date:** 03/16/2018

**For Period Ending:** 11/09/2021

**Claims Bar Date:** 05/15/2018

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens,<br>Exemptions,<br>and Other Costs) | 4<br>Property<br>Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets | 7<br>Lien Amount | 8<br>Exempt<br>Amount |
|---|---|---|---|---|---|---|---|---|
| 58 | HealthEquity - 2017 (u)<br><br>RA Replenishment for HRA 2017 | 93.10 | 93.10 | | 93.10 | FA | 0.00 | 0.00 |
| 59 | Remnant Assets as Listed in Doc 440 (u)<br><br>Remnant Assets as listed in the Motion to Sell, Doc 440 sold to Bootsmead for $25,000. Order approving sale entered 8/7/18, Doc #461. Proceeds are to be split between Alevo Manufacturing and Alevo USA. | 25,000.00 | 25,000.00 | | 25,000.00 | FA | 0.00 | 0.00 |
| 60 | Refund of unused portion of Ch. 7 bond premium (u)<br>Refund of unused portion of Ch. 7 bond premium to be forwarded to Bootsmead | 0.00 | 0.00 | | 3,132.00 | FA | 0.00 | 0.00 |
| 61 | Alevo Gridbank and certain personal property relating to the Alevo Gridbank (u)<br>Chapter 7 Trustee has asserted, based on, among other things, the Gridbank Manufacturing Agreement, that Alevo Manufacturing has an interest in the Gridbank and other assets at or relating to the Hagerstown, MD Alevo Gridbank Project. Alevo Manufacturing received $400,000 in sales revenue per Order entered 9/26/18, Doc #491, which allowed the sale of Alevo Gridbank and other personal property relating to the Gridbank to Innolith. Bootsmead will receive $360,000 and $40,000 will remain in the bankruptcy estate per Order to Comp and Settle, Doc #452. | 400,000.00 | 400,000.00 | | 400,000.00 | FA | 0.00 | 0.00 |
| 62 | Preference Settlement - Waggoner Manufacturing Co., Inc. (u)<br>Preference Settlement - Waggoner Manufacturing co., Inc. All preferential transfer funds belong to Trustee without DIP Lien per order entered 7/20/18, Doc #452. Order approving settlement entered 4/15/19, Doc #553. | 13,387.50 | 13,387.50 | | 13,387.50 | FA | 0.00 | 0.00 |
| 63 | Preference Settlement - Soltex (u)<br><br>All preferential transfer funds belong to Trustee without DIP Lien per order entered 7/20/18, Doc #452. | 8,022.00 | 8,022.00 | | 8,022.00 | FA | 0.00 | 0.00 |
| 64 | Void - duplicate (u) | 0.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 65 | Blue Cross Blue Shield of NC Refund (u) | 16,705.74 | 16,705.74 | | 16,705.74 | FA | 0.00 | 0.00 |
| 66 | Refund - HYG Financial Services - Est PTAX - Closed Acct. (u) | 19.67 | 19.67 | | 19.67 | FA | 0.00 | 0.00 |
| 67 | Preference Settlement - Daetwyler (u)<br><br>All preferential transfer funds belong to Trustee without DIP Lien per order entered 7/20/18, Doc #452. Order approving settlement entered 7/22/19, Doc #577. | 42,374.40 | 42,374.40 | | 42,374.40 | FA | 0.00 | 0.00 |
| 68 | Preference Settlement - SHI International Corp (u)<br><br>All preferential transfer funds belong to Trustee without DIP Lien per order entered 7/20/18, Doc #452. Order approving settlement entered 8/23/19, Doc #606. | 29,068.00 | 29,068.00 | | 29,068.00 | FA | 0.00 | 0.00 |

# Form 1
# Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 7

Case No.:  17-50877

Case Name:    ALEVO MANUFACTURING, INC.

For Period Ending:    11/09/2021

Trustee Name:    (530270) James Lanik

Date Filed (f) or Converted (c):    02/14/2018 (c)

§ 341(a) Meeting Date:    03/16/2018

Claims Bar Date:    05/15/2018

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens,<br>Exemptions,<br>and Other Costs) | 4<br>Property<br>Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets | 7<br>Lien Amount | 8<br>Exempt<br>Amount |
|---|---|---|---|---|---|---|---|---|
| 69 | Preference Settlement - Hire Dynamics (u)<br><br>All preferential transfer funds belong to Trustee without DIP Lien per order entered 7/20/18, Doc #452.  Order approving preference settlement agreement with Hire Dynamics entered 8/23/19, Doc #605. | 46,500.00 | 46,500.00 | | 46,500.00 | FA | 0.00 | 0.00 |
| 70 | Federal Tax Refund - 2016 (u) | 406,918.98 | 406,918.98 | | 406,918.98 | FA | 0.00 | 0.00 |
| 71 | Preference Settlement - Siemens (u)<br><br>All preferential transfer funds belong to Trustee without DIP Lien per order entered 7/20/18, Doc #452.  Order approving preference settlement agreement with Siemens Industry approved 8/28/19, Doc #611. | 7,000.00 | 7,000.00 | | 7,000.00 | FA | 0.00 | 0.00 |
| 72 | Preference Settlement - Century Contractors (u)<br><br>All preferential transfer funds belong to Trustee without DIP Lien per order entered 7/20/18, Doc #452.  Order granting preference settlement agreement with Century Contractors entered 8/28/19, Doc #610. | 150,000.00 | 150,000.00 | | 150,000.00 | FA | 0.00 | 0.00 |
| 73 | Preference Settlement - Aerotek (u)<br><br>All preferential transfer funds belong to Trustee without DIP Lien per order entered 7/20/18, Doc #452.  Order approving preference settlement agreement with Aerotek, Inc. entered 9/30/19, Doc #627. | 5,000.00 | 5,000.00 | | 5,000.00 | FA | 0.00 | 0.00 |
| 74 | Insurance Prem Refund - Lockton Companies, LLC (u)<br>Insurance premium refund | 73,528.00 | 73,528.00 | | 73,528.00 | FA | 0.00 | 0.00 |
| 75 | Preference Settlement - Duke Energy (u)<br><br>All preferential transfer funds belong to Trustee without DIP Lien per order entered 7/20/18, Doc #452.  Order approving preference settlement agreement with Duke Energy entered 10/08/19, Doc #629. | 5,000.00 | 5,000.00 | | 5,000.00 | FA | 0.00 | 0.00 |
| 76 | Preference Settlement - WW Grainger (u) | 5,000.00 | 5,000.00 | | 5,000.00 | FA | 0.00 | 0.00 |
| 77 | HealthEquity - RA Replenishment for HRA 2018 (u)<br>HealthEquity - RA Replenishment for HRA 2018 | 1,596.16 | 1,596.16 | | 1,596.16 | FA | 0.00 | 0.00 |
| 78 | Preference Settlement - Eclipse Automation Southeast LLC (u)<br>Preference Settlement - Eclipse Automation Southeast LLC | 20,000.00 | 20,000.00 | | 20,000.00 | FA | 0.00 | 0.00 |
| 79 | Preference Settlement - G4S Solutions (USA) Inc (u)<br>Preference Settlement - G4S Solutions (USA) Inc | 20,000.00 | 20,000.00 | | 20,000.00 | FA | 0.00 | 0.00 |
| 80 | 20% Allocation of Settlement Proceeds from Adv #17-06040<br>Per Order entered March 9, 2020, Doc #274, Trustee was authorized to allocate 20% of Settlement Proceeds from adversary case #17-06040 to Alevo Manufacturing which included (Nexsen Pruet $52,115.97) (Bootsmead Payment $92,595.62) (Bootsmead Reimbursement of Legal Fees ($5,000) (10% Carveout $10,288.40).  20% of $800,000 = $160,000. | 160,000.00 | 160,000.00 | | 160,000.00 | FA | 0.00 | 0.00 |

# Form 1
# Individual Estate Property Record and Report
# Asset Cases

Exhibit 8
Page: 8

**Case No.:**  17-50877
**Case Name:**  ALEVO MANUFACTURING, INC.

**For Period Ending:**  11/09/2021

**Trustee Name:**  (530270) James Lanik
**Date Filed (f) or Converted (c):**  02/14/2018 (c)
**§ 341(a) Meeting Date:**  03/16/2018
**Claims Bar Date:**  05/15/2018

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Formally Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets | 7 Lien Amount | 8 Exempt Amount |
|---|---|---|---|---|---|---|---|---|
| 81 | Wells Fargo FX Rebate (u) | 55.68 | 55.68 | | 55.68 | FA | 0.00 | 0.00 |
| | Wells Fargo FX Rebate | | | | | | | |
| **81** | **Assets Totals (Excluding unknown values)** | **$92,140,631.15** | **$92,050,631.15** | | **$6,533,389.06** | **$0.00** | **$0.00** | **$0.00** |

**Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:**

Final report filed 9/6/21.

*Bank account opened.

**Initial Projected Date Of Final Report (TFR):**  12/31/2019       **Current Projected Date Of Final Report (TFR):**  09/06/2021 (Actual)

| | |
|---|---|
| 11/09/2021 | /s/James Lanik |
| Date | James Lanik |

Copy Served On:  Mr. William P. Miller
                 Bankruptcy Administrator

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 1

| | |
|---|---|
| **Case No.:** | 17-50877 |
| **Case Name:** | ALEVO MANUFACTURING, INC. |
| **Taxpayer ID #:** | **-***3454 |
| **For Period Ending:** | 11/09/2021 |

| | |
|---|---|
| **Trustee Name:** | James Lanik (530270) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******2200 Checking |
| **Blanket Bond (per case limit):** | $2,500,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/22/18 | {57} | IMPERIUM3 NEW YORK INC | Proceeds from bulk sale of equip & personal property.  Sale approved by order entered 12/14/17, Doc #248 | 1229-000 | 4,000,000.00 | | 4,000,000.00 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 575.34 | 3,999,424.66 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,876.71 | 3,996,547.95 |
| 04/09/18 | 101 | International Sureties, Ltd. | Chapter 7 Blanket Bond #016036434, 3/1/18 thru 3/1/19 | 2300-000 | | 1,300.63 | 3,995,247.32 |
| 04/09/18 | 102 | International Sureties Ltd | Bond #016215743, Bond Amount $2.25 million, 2/14/18 thru 2/14/19 | 2300-000 | | 4,500.00 | 3,990,747.32 |
| 04/19/18 | {56} | HealthEquity, Inc | RA Replenishment for HRA 2018 | 1290-000 | 8.96 | | 3,990,756.28 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,780.82 | 3,987,975.46 |
| 05/10/18 | | THE BRANFORD INDUSTRIAL GROUP | Balance of $1 million bulk sale deposit after Hilco auction fees & expenses.Bulk sale of equipment and personal property.  $1 million deposit paid to auctioneer Hilco. Per order entered 5/9/18, Doc #412, Hilco commission and expenses of $764,655.17 could be paid from deposit and the remaining funds of $235,344.83 paid to Alevo Manufacturing. | | 235,344.83 | | 4,223,320.29 |
| | {57} | Imperium3 New York Inc. | Bulk sale of equipment and personal property.  $1 million deposit paid to auctioneer Hilco. Per order entered 5/9/18, Doc #412, Hilco commission and expenses of $764,655.17 could be paid from deposit and the remaining funds of $235,344.83 paid to Alevo Manufacturing.  $1,000,000.00 | 1229-000 | | | |
| | | Hilco Auctioneer Hilco Auctioneer | Auctioneer Fees.  Per order entered 5/9/18, Doc 512, approval given to pay fees from bulk sale proceeds and deposit of $1 million being held  by Hilco.  -$689,655.17 | 3610-000 | | | |
| | | Hilco Auctioneers Hilco Auctioneers | Auctioneer Expenses.  Per order entered 5/9/18, Doc 512, approval given to pay expenses from bulk sale proceeds and deposit of $1 million being held  by Hilco.  -$75,000.00 | 3620-000 | | | |
| 05/14/18 | 103 | U.S. Bankruptcy Court Clerk | Chapter 11 Qtrly Fees, Alevo Manufacturing #17-50877, thru 3/31/18.  Fee Statement filed on 4/26/18, Doc #407. | 6990-000 | | 6,500.00 | 4,216,820.29 |
| 05/14/18 | 104 | U.S. Bankruptcy Court Clerk | Ch11QtrlyFees filed 4/26/18, Doc101, Alevo USA#17-50876,thru 3/31/18  Appr'd to pay w/auction gross sale proceeds | 6990-000 | | 325.00 | 4,216,495.29 |
| 05/14/18 | 105 | Northen Blue, LLP | Official Committee of Unsecured Creditors Counsel, atty fees & exps, January 1, 2018 through 2/20/18. | | | 11,556.56 | 4,204,938.73 |

**Page Subtotals:**    $4,235,353.79        $30,415.06

## Form 2

Exhibit 9

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case No.: | 17-50877 |
| Case Name: | ALEVO MANUFACTURING, INC. |
| Taxpayer ID #: | **-***3454 |
| For Period Ending: | 11/09/2021 |

| | |
|---|---|
| Trustee Name: | James Lanik (530270) |
| Bank Name: | Mechanics Bank |
| Account #: | ******2200 Checking |
| Blanket Bond (per case limit): | $2,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Northen Blue, LLP | Counsel for the Official Committee of Unsecured Creditors, attorney fees, January 1, 2018 through 2/20/18. Fees approved by order entered 4/25/18, Doc #405. Immediate payment w/ auction proceeds approved by order entered 5/9/18, Doc #412.<br><br>$11,325.00 | 6700-140 | | | |
| | | Northen Blue, LLP | Counsel for the Official Committee of Unsecured Creditors, attorney expenses, January 1, 2018 through 2/20/18. Expenses approved by order entered 4/25/18, Doc #405. Immediate payment w/ auction proceeds approved by order entered 5/9/18, Doc #412.<br><br>$231.56 | 6710-150 | | | |
| 05/14/18 | 106 | Nelson Mullins Riley & Scarborough, LLP | Debtor's Attorney fees & expenses;Alevo Manufacturing #17-50877; 1/1/18 thru 2/23/18. | | | 56,675.66 | 4,148,263.07 |
| | | Nelson Mullins Riley & Scarborough, LLP | Debtor's Attorney fees for Alevo Manufacturing, 1/1/18 through 2/23/18. Fees approved by order entered 5/14/18, Doc #415. Immediate payment w/ auction proceeds approved by order entered 5/9/18, Doc #412.<br><br>$56,086.26 | 6700-000 | | | |
| | | Nelson Mullins Riley & Scarborough, LLP | Debtor's Attorney expenses for Alevo Manufacturing, 1/1/18 through 2/23/18. Expenses approved by order entered 5/14/18, Doc #415. Immediate payment w/ auction proceeds approved by order entered 5/9/18, Doc #412.<br><br>$589.40 | 6710-000 | | | |
| 05/14/18 | 107 | Nelson Mullins Riley & Scarborough, LLP | Debtor's Attorney fees & expenses;Alevo USA #17-50876; 1/1/18 thru 2/14/18. | | | 18,103.34 | 4,130,159.73 |
| | | Nelson Mullins Riley & Scarborough, LLP | Debtor's Attorney fees for Alevo USA, 1/1/18 through 2/14/18. Fees approved by order entered 5/14/18, Doc #415. Immediate payment w/ auction proceeds approved by order entered 5/9/18, Doc #412.<br><br>$17,265.50 | 6700-000 | | | |
| | | Nelson Mullins Riley & Scarborough, LLP | Debtor's Attorney expenses for Alevo USA, 1/1/18 through 2/14/18. Expenses approved by order entered 5/14/18, Doc #415. Immediate payment w/ auction proceeds approved by order entered 5/9/18, Doc #412.<br><br>$837.84 | 6710-000 | | | |
| 05/15/18 | {58} | HealthEquity | RA Replenishment for HRA 2017 | 1290-000 | 93.10 | | 4,130,252.83 |
| 05/15/18 | 108 | Bootsmead LeaseCo, LLC | Payment of DIP loan from auction sale proceeds. Approved 5/9/18, Doc #412. | 2990-800 | | 3,046,723.06 | 1,083,529.77 |

Page Subtotals:    $93.10    $3,121,502.06

{ } Asset Reference(s)    USBA Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

**Exhibit 9**

Page: 3

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 17-50877 | |
| Case Name: | ALEVO MANUFACTURING, INC. | |
| Taxpayer ID #: | **-***3454 | |
| For Period Ending: | 11/09/2021 | |

| | |
|---|---|
| Trustee Name: | James Lanik (530270) |
| Bank Name: | Mechanics Bank |
| Account #: | ******2200 Checking |
| Blanket Bond (per case limit): | $2,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/22/18 | {4} | Duke Energy Corporation | Duke Energy Deposit Refund - Acct #147300614. Funds belong to Bootsmead, owner of DIP Lien. | 1129-000 | 23,618.60 | | 1,107,148.37 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,624.86 | 1,104,523.51 |
| 06/05/18 | 109 | Bootsmead LeaseCo, LLC | Remaining portion of Chapter 11 utility deposit returned from Duke Energy. | 2990-800 | | 23,618.60 | 1,080,904.91 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,515.35 | 1,079,389.56 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,656.04 | 1,077,733.52 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,615.01 | 1,076,118.51 |
| 09/04/18 | | To Account #******2201 - Alevo Unencumbered Funds | Transfer of unencumbered Chapter 7 Funds per Order, Doc #412, 5/9/18, $12.5k to 17-50876, $12.5k to 17-50877 | 9999-000 | | 12,500.00 | 1,063,618.51 |
| 09/05/18 | 110 | Bankruptcy Estate of Alevo USA, Inc. | Transfer of unencumbered Chapter 7 Funds per Order, Doc #412, 5/9/18, $12.5k to 17-50876, $12.5k to 17-50877 | 8500-002 | | 12,500.00 | 1,051,118.51 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 837.03 | 1,050,281.48 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,040.45 | 1,049,241.03 |
| 11/01/18 | 111 | Bootsmead LeaseCo, LLC | Jonas & Redmann Settlement - Order entered 10/25/18, Doc #508 | 2990-800 | | 102,500.00 | 946,741.03 |
| 12/05/18 | 112 | Ivey, McClellan, Gatton & Siegmund, LLP, Attorneys for Jonas & Redmann | Settlement funds for adversary case #17-06040. Approved per order entered 10/25/18, Doc #27. | 4110-000 | | 846,118.51 | 100,622.52 |
| 02/12/19 | | Alevo Unencumbered Funds - ******2201 | Per Order entered 10/25/18, Doc #27, in settlement of Jonas & Redmann adversary case. $1,051,118.51 from sale of Jonas & Redmann equipment, Jonas & Redmann received $846,118.51, 102,500 to Bootsmead, $102,500 to Trustee. Amount remaining for Trustee is lower due to bank fees. | 9999-000 | | 100,622.52 | 0.00 |
| 03/04/19 | {62} | Waggoner Manufacturing Co, Inc | Preferential Transfer Settlement - Waggoner Manufacturing co., Inc. All preferential transfer funds belong to Trustee without DIP Lien per order entered 7/20/18, Doc #452. Order approving settlement entered 4/15/19, Doc #221. These funds will be transferred to the unencumbered account. | 1241-000 | 13,387.50 | | 13,387.50 |
| 03/13/19 | | Transfer Debit to Metropolitan Commercial Bank acct ******3163 | Transition Debit to Metropolitan Commercial Bank acct XXXXXX3163 | 9999-000 | | 13,387.50 | 0.00 |

| | | | | |
|---|---|---|---|---|
| **COLUMN TOTALS** | | 4,272,452.99 | 4,272,452.99 | $0.00 |
| Less: Bank Transfers/CDs | | 0.00 | 126,510.02 | |
| **Subtotal** | | 4,272,452.99 | 4,145,942.97 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | $4,272,452.99 | $4,145,942.97 | |

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 4

| Case No.: | 17-50877 | Trustee Name: | James Lanik (530270) |
|---|---|---|---|
| Case Name: | ALEVO MANUFACTURING, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***3454 | Account #: | ******2201 Alevo Unencumbered Funds |
| For Period Ending: | 11/09/2021 | Blanket Bond (per case limit): | $2,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/20/18 | {59} | Bootsmead Leaseco LLC | Payment for remnant assets per order entered 8/08/18, Doc #461, free of DIP liens | 1229-000 | 25,000.00 | | 25,000.00 |
| 09/04/18 | | To Account #******2201 - Alevo Unencumbered Funds | Transfer of unencumbered Chapter 7 Funds per Order, Doc #412, 5/9/18, $12.5k to 17-50876, $12.5k to 17-50877 | 9999-000 | 12,500.00 | | 37,500.00 |
| 09/05/18 | 101 | James C. Lanik, Trustee | Reimburse Trustee for costs placed on personal credit card for monthly storage fees, filing fees and service fees | | | 4,560.31 | 32,939.69 |
| | | CubeSmart | $52.01 | 2420-000 | | | |
| | | CubeSmart 2018 | $266.64 | 2420-000 | | | |
| | | U. S. Bankruptcy Court Clerk | $181.00 | 2700-000 | | | |
| | | BK Attorney Services, LLC | $3,634.85 | 2690-000 | | | |
| | | BK Attorney Services, LLC | $425.81 | 2690-000 | | | |
| 09/11/18 | 102 | Principal Financial Group | VOID due to wrong amount. DOL interest charged on late deposits made for payroll 8/18/17.  Contract No. 714867. Voided on 09/12/2018 | 2690-004 | | 154.00 | 32,785.69 |
| 09/12/18 | 102 | Principal Financial Group | VOID due to wrong amount. DOL interest charged on late deposits made for payroll 8/18/17.  Contract No. 714867. Voided: check issued on 09/11/2018 | 2690-004 | | -154.00 | 32,939.69 |
| 09/12/18 | 103 | Principal Financial Group | DOL interest charged on late deposits for payroll 8/18/17. Contract No. 714867. | 2690-000 | | 157.89 | 32,781.80 |
| 09/14/18 | 104 | Bankruptcy Estate of Alevo USA, Inc. | Transfer of 1/2 proceeds from sale of remnant assets to Bootsmead per order entered 8/7/18, Doc #461. | 8500-002 | | 12,500.00 | 20,281.80 |
| 09/14/18 | 105 | Iron Horse Auction Company, Inc. | Inv #18-07003, 7/16/18 for moving files and records.  Approved by order 8/28/18, Doc #471. | 3610-000 | | 900.00 | 19,381.80 |
| 09/18/18 | {60} | Global Surety, LLC | Refund of unused portion of bond premium to be forwarded to Bootsmead | 1290-000 | 3,132.00 | | 22,513.80 |
| 09/27/18 | 106 | U.S. Bankruptcy Court Clerk | Payment for certified copy of order, doc #491, entered 9/25. Order needed for personal property sale to Innolith | 2700-000 | | 17.00 | 22,496.80 |
| 10/10/18 | {61} | Innolith US LLC | Revenue from sale of Alevo Gridbank and other personal property relating to Alevo Gridbank from INNOLITH US LLCCIT 20181010B1Q8021C03 1129Order approving sale of Alevo Gridbank and personal property related to Alevo Gridbank to Innolith entered on 9/26/18, Doc #491.  90% carveout or $360,000 to Bootsmead and 10% carveout or $40,000 to Alevo Manufacturing. | 1229-000 | 400,000.00 | | 422,496.80 |
| 10/11/18 | 107 | Bootsmead LeaseCo, LLC | 90% of sale proceeds from Alevo Gridbank and other personal property sale, approved by order 9/26/18, Doc #491. | 2990-800 | | 360,000.00 | 62,496.80 |
| 10/11/18 | 108 | Bootsmead LeaseCo, LLC | Global Surety refund of unused portion of Chapter 7 bond premium | 2990-800 | | 3,132.00 | 59,364.80 |

Page Subtotals:  $440,632.00  $381,267.20

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 5

| | |
|---|---|
| **Case No.:** | 17-50877 |
| **Case Name:** | ALEVO MANUFACTURING, INC. |
| **Taxpayer ID #:** | **-***3454 |
| **For Period Ending:** | 11/09/2021 |

| | |
|---|---|
| **Trustee Name:** | James Lanik (530270) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******2201 Alevo Unencumbered Funds |
| **Blanket Bond (per case limit):** | $2,500,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/17/18 | 109 | Reliance Forensics, LLC | Inv total #1064 & #1105 is $7,737.66. Split by 17-50876/17-50877. Approved by order entered 10/17/18, Doc #503. | 3991-000 | | 3,868.83 | 55,495.97 |
| 11/06/18 | 110 | James C. Lanik, Trustee | Reimburse Trustee for costs placed on personal credit card for Amazon Web Data Storage - Aug, Sept, Oct 2018 | | | 2,204.97 | 53,291.00 |
| | | Amazon Web Services | Amazon Web Data Storage - August 2018 $500.42 | 2420-000 | | | |
| | | Amazon Web Services | Amazon Web Data Storage - September 2018 $979.90 | 2420-000 | | | |
| | | Amazon Web Services | Amazon Web Data Storage - October 2018 $724.65 | 2420-000 | | | |
| 12/18/18 | 111 | James C. Lanik, Trustee | Reimburse Trustee for costs placed on personal credit card for Amazon Web Data Storage - Nov 2018 | 2420-000 | | 1,310.21 | 51,980.79 |
| 01/10/19 | 112 | James C. Lanik, Trustee | Reimburse Trustee for costs placed on personal credit card for Amazon Web Data Storage - Dec 2018 | 2420-000 | | 499.65 | 51,481.14 |
| 01/15/19 | 113 | Reliance Forensics, LLC | Inv total #1181 is $2,302.08. Split by 17-50876/17-50877. Approved by order entered 1/4/19, Doc #528. | 3991-000 | | 1,151.04 | 50,330.10 |
| 01/27/19 | 114 | Richard M. Hutson II | Mediator services provided in Adv Case #17-06040. Order approving mediator fees entered 1/24/19, Doc #535. | 3721-000 | | 975.00 | 49,355.10 |
| 02/08/19 | 115 | James C. Lanik, Trustee | Reimburse Trustee for costs placed on personal credit card for Amazon Web Data Storage - Jan 2019 | 2420-000 | | 499.65 | 48,855.45 |
| 02/12/19 | | Alevo Unencumbered Funds - ******2201 | Per Order entered 10/25/18, Doc #27, in settlement of Jonas & Redmann adversary case. $1,051,118.51 from sale of Jonas & Redmann equipment, Jonas & Redmann received $846,118.51, 102,500 to Bootsmead, $102,500 to Trustee. Amount remaining for Trustee is lower due to bank fees. | 9999-000 | 100,622.52 | | 149,477.97 |
| 03/04/19 | {63} | Soltex Solvents Ltd | Preferential Transfer Settlement - Soltex | 1241-000 | 8,022.00 | | 157,499.97 |
| 03/04/19 | {3} | Bank of America | Balance of the DIP Acct. - B.O.F.A. Bootsmead is the lender of Chapter 11 post petition loans - DIP Loans. Refund of balance will be forwarded to Bootmead. | 1129-000 | 71,360.27 | | 228,860.24 |
| 03/04/19 | 116 | James C. Lanik, Trustee | Reimburse Trustee for costs placed on personal credit card for Amazon Web Data Storage - Feb 2019 | 2420-000 | | 499.70 | 228,360.54 |
| 03/08/19 | 117 | PegEx, Inc. | Invoice #00903-2605. Total invoice = $13,295.82 1/2 #17-50876 & #17-50877. Order entered 3/7/19, Doc #541. | 2420-000 | | 6,647.91 | 221,712.63 |

**Page Subtotals:**   $180,004.79   $17,656.96

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 6

| | |
|---|---|
| Case No.: | 17-50877 |
| Case Name: | ALEVO MANUFACTURING, INC. |
| Taxpayer ID #: | **-***3454 |
| For Period Ending: | 11/09/2021 |

| | |
|---|---|
| Trustee Name: | James Lanik (530270) |
| Bank Name: | Mechanics Bank |
| Account #: | ******2201 Alevo Unencumbered Funds |
| Blanket Bond (per case limit): | $2,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/13/19 | | Transfer Debit to Metropolitan Commercial Bank acct ******3171 | Transition Debit to Metropolitan Commercial Bank acct XXXXXX3171 | 9999-000 | | 221,712.63 | 0.00 |

| | | Deposit | Disbursement | Balance |
|---|---|---|---|---|
| | COLUMN TOTALS | 620,636.79 | 620,636.79 | $0.00 |
| | Less: Bank Transfers/CDs | 113,122.52 | 221,712.63 | |
| | Subtotal | 507,514.27 | 398,924.16 | |
| | Less: Payments to Debtors | | 0.00 | |
| | NET Receipts / Disbursements | $507,514.27 | $398,924.16 | |

## Form 2

**Exhibit 9**

Page: 7

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 17-50877 | **Trustee Name:** James Lanik (530270) |
| **Case Name:** | ALEVO MANUFACTURING, INC. | **Bank Name:** Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***3454 | **Account #:** ******3171 Alevo Unencumbered Funds |
| **For Period Ending:** | 11/09/2021 | **Blanket Bond (per case limit):** $2,500,000.00 |
| | | **Separate Bond (if applicable):** N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/13/19 | | Transfer Credit from Rabobank, N.A. acct ******2201 | Transition Credit from Rabobank, N.A. acct XXXXXX2201 | 9999-000 | 221,712.63 | | 221,712.63 |
| 03/21/19 | 1000 | Edward P. Bowers | Invoice #0013080-IN, 3/19/19 thru 1/17/19, First interim app for accountant approved by order 3/18/19, Doc #546. | | | 9,677.87 | 212,034.76 |
| | | Edward P. Bowers | Invoice #0013080-IN, 3/19/19 thru 1/17/19, First interim app for accountant FEES approved by order entered 3/18/19, Doc #546. $9,581.12 | 3410-000 | | | |
| | | Edward P. Bowers | Invoice #0013080-IN, 3/19/19 thru 1/17/19, First interim app for accountant EXPENSES approved by order entered 3/18/19, Doc #546. $96.75 | 3420-000 | | | |
| 03/28/19 | 1001 | International Sureties, Ltd. | Bond Term 03/01/19 to 03/01/20, Bond #016036434 | 2300-000 | | 116.89 | 211,917.87 |
| 04/09/19 | 1002 | Bootsmead LeaseCo, LLC | Balance of the DIP Acct. (B.O.F.A.) refunded to Bootsmead who provided Chapter 11 DIP Loans. | 2990-800 | | 71,360.27 | 140,557.60 |
| 04/09/19 | 1003 | James C. Lanik, Trustee | Reimburse for operating expenses on credit card - Amazon Web Data Storage - March 2019 | 2420-000 | | 499.70 | 140,057.90 |
| 04/16/19 | | Waggoner Preference Settlement transferred to Unencumbered Funds | Preferential Transfer Settlement - Waggoner Manufacturing co., Inc. All preferential transfer funds belong to Trustee without DIP Lien per order entered 7/20/18, Doc #452.  Order approving settlement entered 4/15/19, Doc #221. These funds will be transferred to the unencumbered account. | 9999-000 | 13,387.50 | | 153,445.40 |
| 05/20/19 | 1004 | James C. Lanik, Trustee | Reimburse for operating expenses on credit card - Amazon Web Data Storage - April 2019 | 2420-000 | | 499.71 | 152,945.69 |
| 06/20/19 | 1005 | James C. Lanik, Trustee | Reimburse for operating expenses on credit card - Amazon Web Data Storage - May 2019 | 2420-000 | | 499.70 | 152,445.99 |
| 06/20/19 | 1006 | Reliance Forensics, LLC | Invoice #1349, approved by Order 6/12/19, Doc. 560 | 3991-000 | | 171.88 | 152,274.11 |
| 06/24/19 | {67} | Daetwyler | Preference Settlement - Daetwyler, Order approving settlement entered 7/22/19, Doc #577 | 1241-000 | 42,374.40 | | 194,648.51 |
| 07/18/19 | 1007 | James C. Lanik, Trustee | Reimburse for operating expenses on credit card - Amazon Web Data Storage - June 2019 | 2420-000 | | 499.71 | 194,148.80 |
| 08/01/19 | {68} | SHI International Corp | Preference Settlement - SHI International Corp.  Order approving settlement entered 8/23/19, Doc #606. | 1241-000 | 29,068.00 | | 223,216.80 |
| 08/10/19 | 1008 | James C. Lanik, Trustee | Reimburse for operating expenses on credit card - Amazon Web Data Storage - July 2019 | 2420-000 | | 499.70 | 222,717.10 |
| 08/10/19 | 1009 | U.S. Bankruptcy Court Clerk | Adversary filing fee for Trustee vs. Eclipse Automation Southeast, LLC, Case #19-06016 | 2700-000 | | 350.00 | 222,367.10 |
| 08/10/19 | 1010 | U.S. Bankruptcy Court Clerk | Adversary filing fee for Trustee vs. G4S Secure Solutions (USA), Inc., Case #19-06016 | 2700-000 | | 350.00 | 222,017.10 |

Page Subtotals:  $306,542.53    $84,525.43

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 8

| Case No.: | 17-50877 | Trustee Name: | James Lanik (530270) |
|---|---|---|---|
| Case Name: | ALEVO MANUFACTURING, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***3454 | Account #: | ******3171 Alevo Unencumbered Funds |
| For Period Ending: | 11/09/2021 | Blanket Bond (per case limit): | $2,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/10/19 | 1011 | U.S. Bankruptcy Court Clerk | Adversary filing fee for Trustee vs. W. W. Grainger, Inc., Case #19-06018 | 2700-000 | | 350.00 | 221,667.10 |
| 08/13/19 | {69} | Hire Dynamics | Preference Settlement - Hire Dynamics.  Order approving preference settlement agreement entered 8/23/19, Doc #605. | 1241-000 | 46,500.00 | | 268,167.10 |
| 09/03/19 | 1012 | Reliance Forensics, LLC | Invoice #1396 & #1422, approved by Order 8/23/19, Doc. 604 | 3991-000 | | 3,502.84 | 264,664.26 |
| 09/06/19 | 1013 | James C. Lanik, Trustee | Reimburse for operating expenses on credit card - Amazon Web Data Storage - August 2019 | 2420-000 | | 499.70 | 264,164.56 |
| 09/09/19 | {70} | US Department of the Treasury | Tax Refund - 2016 | 1224-000 | 406,918.98 | | 671,083.54 |
| 09/13/19 | {71} | Siemens | Preference Settlement - Siemens. Order approving preference settlement agreement approved 8/28/19, Doc #611. | 1241-000 | 7,000.00 | | 678,083.54 |
| 09/20/19 | {72} | Moon Wright & Houston | Preference settlement - Century Contractors.  Wire from Moon Wright & Houston on behalf of Century Contractors, settlement funds approved per order entered 8/28/19, Doc #610 | 1241-000 | 150,000.00 | | 828,083.54 |
| 09/22/19 | 1014 | Bootsmead LeaseCo, LLC | 2016 Federal Tax Return refunded to Bootsmead who provided Chapter 11 DIP Loans. | 2990-800 | | 406,918.98 | 421,164.56 |
| 10/03/19 | 1015 | James C. Lanik, Trustee | Reimburse for operating expenses on credit card - Amazon Web Data Storage - September 2019 | 2420-000 | | 499.71 | 420,664.85 |
| 10/04/19 | {73} | Aerotek | Preference Settlement - Aerotek. Order approving preference settlement agreement with Aerotek, Inc. entered 9/30/19, Doc #627. | 1241-000 | 5,000.00 | | 425,664.85 |
| 10/16/19 | {75} | Duke Energy Corporation | Duke Energy Preference Settlement.  Order approving preference settlement entered 10/08/19, Doc #629. | 1241-000 | 5,000.00 | | 430,664.85 |
| 10/21/19 | 1016 | Nexsen Pruet PLLC | Contingency fee $257,210.04 exps $3,369.78 split 80% USA/20% Mfg.  Approved by Order 10/18/19, Doc #632. | | | 52,115.97 | 378,548.88 |
| | | Nexsen Pruet PLLC | $257,210.04 in FEES split 80% USA/ 20% Manufacturing.  Order approving payment of FEES 10/18/19, Doc #632.                $51,442.01 | 3210-600 | | | |
| | | Nexsen Pruet PLLC | $3,369.78 in EXPENSES split 80% USA/ 20% Manufacturing.  Order approving payment of EXPENSES 10/18/19, Doc #632.                $673.96 | 3220-610 | | | |
| 10/29/19 | 1017 | Bootsmead LeaseCo, LLC | Settlement funds of claims against Directors. $462,978.16 total-80% USA $370,382.53/20% Manufacturing $92,595.63 | 2990-800 | | 92,595.63 | 285,953.25 |
| 10/29/19 | 1018 | Bootsmead LeaseCo, LLC | Reimburse special counsel fees $25,000, split 80% USA/ 20% Manufacturing.  Order approving 10/18/19, Doc #632 | 2990-800 | | 5,000.00 | 280,953.25 |

Page Subtotals:    $620,418.98    $561,482.83

## Form 2
## Cash Receipts And Disbursements Record

Exhibit 9

Page: 9

| | | | |
|---|---|---|---|
| **Case No.:** | 17-50877 | **Trustee Name:** | James Lanik (530270) |
| **Case Name:** | ALEVO MANUFACTURING, INC. | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***3454 | **Account #:** | ******3171 Alevo Unencumbered Funds |
| **For Period Ending:** | 11/09/2021 | **Blanket Bond (per case limit):** | $2,500,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/05/19 | 1019 | James C. Lanik, Trustee | Reimburse for operating expenses on credit card - Amazon Web Data Storage - October 2019 | 2420-000 | | 499.70 | 280,453.55 |
| 12/02/19 | 1020 | Reliance Forensics, LLC | Dash courier charges to move data equip to Alevo storage.  Total for Ref. #964.112219 was $161.84.  Costs split. | 2420-000 | | 80.92 | 280,372.63 |
| 12/04/19 | 1021 | James C. Lanik, Trustee | Reimburse for operating expenses on credit card - Amazon Web Data Storage - November 2019 | 2420-000 | | 499.71 | 279,872.92 |
| 01/03/20 | 1022 | James C. Lanik, Trustee | Reimburse for operating expenses on credit card - Amazon Web Data Storage - December 2019 | 2420-000 | | 499.70 | 279,373.22 |
| 01/06/20 | {76} | WW Grainger, Inc | Preference settlement payment - Order approving settlement entered 1/8/2020, Doc #20. | 1241-000 | 5,000.00 | | 284,373.22 |
| 01/10/20 | {77} | HealthEquity | HealthEquity - RA Replenishment for HRA 2018 | 1241-000 | 1,596.16 | | 285,969.38 |
| 02/11/20 | 1023 | James C. Lanik, Trustee | Reimburse for operating expenses on credit card - Amazon Web Data Storage - January 2020 | 2420-000 | | 499.71 | 285,469.67 |
| 03/02/20 | {78} | Eclipse Automation Southeast LLC | Preference Settlement - Eclipse Automation Southeast LLC | 1241-000 | 20,000.00 | | 305,469.67 |
| 03/02/20 | {79} | G4S Secure Solutions (USA) Inc | Preference Settlement - G4S Solutions (USA) Inc | 1241-000 | 20,000.00 | | 325,469.67 |
| 03/06/20 | 1024 | International Sureties, Ltd. | Payment for Bond #016036434, James Lanik Trustee, 3/1/20 to 3/1/21 | 2300-000 | | 184.08 | 325,285.59 |
| 03/10/20 | {80} | James C Lanik - Trustee | 20% Allocation of Settlement Proceeds from Adv #17-06040 | 1149-000 | 160,000.00 | | 485,285.59 |
| 03/24/20 | 1025 | James C. Lanik, Trustee | Reimburse for operating expenses on credit card - Amazon Web Data Storage - Feb 2020 | 2420-000 | | 499.70 | 484,785.89 |
| 03/27/20 | {81} | Wells Fargo Bank N.A. | Wells Fargo FX Rebate | 1290-000 | 55.68 | | 484,841.57 |
| 03/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 387.98 | 484,453.59 |
| 04/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 774.33 | 483,679.26 |
| 05/07/20 | 1026 | James C. Lanik, Trustee | Reimburse for operating expenses on credit card - Amazon Web Data Storage - Mar & April 2020 | | | 999.41 | 482,679.85 |
| | | Amazon Web Services | Credit Card Reimbursement - Amazon Web Data Storage - March 2020  $499.71 | 2420-000 | | | |
| | | Amazon Web Services | Credit Card Reimbursement - Amazon Web Data Storage - April 2020  $499.70 | 2420-000 | | | |
| 05/29/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 746.78 | 481,933.07 |
| 06/03/20 | 1027 | James C. Lanik, Trustee | Reimburse for operating expenses on credit card - Amazon Web Data Storage - May 2020 | 2420-000 | | 499.71 | 481,433.36 |
| 06/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 821.09 | 480,612.27 |

**Page Subtotals:** $206,651.84    $6,992.82

## Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 10

| Case No.: | 17-50877 | Trustee Name: | James Lanik (530270) |
|---|---|---|---|
| Case Name: | ALEVO MANUFACTURING, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***3454 | Account #: | ******3171 Alevo Unencumbered Funds |
| For Period Ending: | 11/09/2021 | Blanket Bond (per case limit): | $2,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/09/20 | 1028 | James C. Lanik, Trustee | Reimburse for operating expenses on credit card - Amazon Web Data Storage - June 2020 | 2420-000 | | 499.70 | 480,112.57 |
| 07/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 793.34 | 479,319.23 |
| 08/18/20 | 1029 | James C. Lanik, Trustee | Reimburse for operating expenses on credit card - Amazon Web Data Storage - July 2020 | 2420-000 | | 499.71 | 478,819.52 |
| 08/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 740.48 | 478,079.04 |
| 09/16/20 | 1030 | James C. Lanik, Trustee | Reimburse for operating expenses on credit card - Amazon Web Data Storage - Aug 2020 | 2420-000 | | 499.70 | 477,579.34 |
| 09/22/20 | 1031 | Edward P. Bowers | Invoice #0013652-IN.  Order approving compensation entered 9/22/20, Doc #692. | | | 4,122.04 | 473,457.30 |
| | | Edward P. Bowers | Final FEES approved by Order 9/22/20, Doc #692 $4,043.62 | 3410-000 | | | |
| | | Edward P. Bowers | Final EXPENSES approved by Order 9/22/20, Doc #692 $78.42 | 3420-000 | | | |
| 09/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 814.94 | 472,642.36 |
| 10/07/20 | 1032 | James C. Lanik, Trustee | Reimburse for operating expenses on credit card - Amazon Web Data Storage - Sept 2020 | 2420-000 | | 499.71 | 472,142.65 |
| 10/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 755.05 | 471,387.60 |
| 11/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 728.33 | 470,659.27 |
| 12/17/20 | 1033 | Trusteed Services, LLC | Invoice dated 10/26/20, approved 12/17/20 Doc #703, split between 17-50876 & 17-50877 | 2420-000 | | 1,552.50 | 469,106.77 |
| 12/17/20 | 1034 | James C. Lanik, Trustee | Reimburse for operating expenses on credit card - Amazon Web Data Storage - Oct 2020 | 2420-000 | | 32.24 | 469,074.53 |
| 12/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 827.58 | 468,246.95 |
| 01/29/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 725.39 | 467,521.56 |
| 02/26/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 699.35 | 466,822.21 |
| 03/09/21 | 1035 | International Sureties, Ltd. | Bond #016036434 - Blanket Bond 3/1/21 thru 3/1/22 | 2300-000 | | 337.89 | 466,484.32 |
| 03/24/21 | 1036 | Edward P. Bowers | Supplemental application 10/26/20 through January 15, 2021 to process Form 5500, Order Doc #712, 3/19/21 | 3410-000 | | 7,985.25 | 458,499.07 |
| 10/06/21 | 1037 | Raisner Roupinian LLP | Dividend paid at 100.00% of $25,000.00; Claim # ADMIN77; Filed: $25,000.00; Approved 10/6/21 #726. | 2990-000 | | 25,000.00 | 433,499.07 |
| 10/06/21 | 1038 | Roberson Haworth & Reese, PLLC | Dividend paid at 100.00% of $2,254.69; Claim # EXPS-RHR; Filed: $2,254.69; Approved 10/6/21 #726. | 3120-000 | | 2,254.69 | 431,244.38 |

Page Subtotals:    $0.00    $49,367.89

# Form 2

Exhibit 9

Page: 11

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 17-50877 |
| **Case Name:** | ALEVO MANUFACTURING, INC. |
| **Taxpayer ID #:** | **-***3454 |
| **For Period Ending:** | 11/09/2021 |

| | |
|---|---|
| **Trustee Name:** | James Lanik (530270) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3171 Alevo Unencumbered Funds |
| **Blanket Bond (per case limit):** | $2,500,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/06/21 | 1039 | Waldrep LLP | Dividend paid at 100.00% of $2,480.94; Claim # EXPS-WALDREPLLP; Filed: $2,480.94; Approved 10/6/21 #726. | 3120-000 | | 2,480.94 | 428,763.44 |
| 10/06/21 | 1040 | Roberson Haworth & Reese, PLLC | Dividend paid at 100.00% of $10,710.00; Claim # FEES-RHR; Filed: $10,710.00; Approved 10/6/21 #726. | 3110-000 | | 10,710.00 | 418,053.44 |
| 10/06/21 | 1041 | Waldrep LLP | Dividend paid at 100.00% of $107,319.00; Claim # FEES-WALDREPLLP; Filed: $107,319.00; Approved 10/6/21 #726. | 3110-000 | | 107,319.00 | 310,734.44 |
| 10/06/21 | 1042 | Waldrep Wall Babcock and Bailey PLLC | Dividend paid at 100.00% of $4,402.50; Claim # FEES-WALDREPWALL; Filed: $4,402.50; Approved 10/6/21 #726. | 3110-000 | | 4,402.50 | 306,331.94 |
| 10/06/21 | 1043 | James C. Lanik, Trustee | Dividend paid at 100.00% of $218,501.67; Claim # TRUSTCOMP; Filed: $218,501.67; Approved 10/6/21 #726. | 2100-000 | | 218,501.67 | 87,830.27 |
| 10/06/21 | 1044 | James C. Lanik, Trustee | Dividend paid at 100.00% of $3,637.82; Claim # TRUSTEXP; Filed: $3,637.82; Approved 10/6/21 #726. | 2200-000 | | 3,637.82 | 84,192.45 |
| 10/06/21 | 1045 | Bootsmead LeaseCo, LLC | Dividend paid at 4.66% of $1,773,668.08; Claim # ADMIN78; Filed: $1,773,668.08; Approved 10/6/21 #726. | 6990-000 | | 82,565.85 | 1,626.60 |
| 10/06/21 | 1046 | Century Contractors, Inc. | Dividend paid at 4.66% of $34,942.42; Claim # 146; Filed: $34,942.42; Approved 10/6/21 #726. | 6990-000 | | 1,626.60 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 1,133,613.35 | 1,133,613.35 | $0.00 |
| Less: Bank Transfers/CDs | 235,100.13 | 0.00 | |
| **Subtotal** | 898,513.22 | 1,133,613.35 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $898,513.22 | $1,133,613.35 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 12

| Case No.: | 17-50877 | Trustee Name: | James Lanik (530270) |
|---|---|---|---|
| Case Name: | ALEVO MANUFACTURING, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***3454 | Account #: | ******3163 Checking Account |
| For Period Ending: | 11/09/2021 | Blanket Bond (per case limit): | $2,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/13/19 | | Transfer Credit from Rabobank, N.A. acct ******2200 | Transition Credit from Rabobank, N.A. acct XXXXXX2200 | 9999-000 | 13,387.50 | | 13,387.50 |
| 04/16/19 | | Waggoner Preference Settlement transferred to Unencumbered Funds | Preferential Transfer Settlement - Waggoner Manufacturing co., Inc. All preferential transfer funds belong to Trustee without DIP Lien per order entered 7/20/18, Doc #452. Order approving settlement entered 4/15/19, Doc #221. These funds will be transferred to the unencumbered account. | 9999-000 | | 13,387.50 | 0.00 |
| 04/23/19 | {65} | Blue Cross Blue Shield of North Carolina | Refund | 1229-000 | 16,705.74 | | 16,705.74 |
| 05/22/19 | {66} | HYG Financial Services Inc | Refund - HYG Financial Services - Est PTAX - Closed Acct. | 1290-000 | 19.67 | | 16,725.41 |
| 06/28/19 | 1000 | Bootsmead LeaseCo, LLC | Alevo Manufacturing refund from HYG Financial Services for closed account. | 2990-800 | | 19.67 | 16,705.74 |
| 06/28/19 | 1001 | Bootsmead LeaseCo, LLC | Alevo Manufacturing refund from Blue Cross Blue Shield for closed account. | 2990-800 | | 16,705.74 | 0.00 |
| 10/07/19 | {74} | Lockton Companies, LLC | Insurance Prem Refund - Lockton Companies, LLC | 1290-000 | 73,528.00 | | 73,528.00 |
| 10/21/19 | 1002 | Bootsmead LeaseCo, LLC | Alevo Manufacturing refund from Lockton Companies, LLC for closed account | 2990-800 | | 73,528.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| COLUMN TOTALS | | 103,640.91 | 103,640.91 | $0.00 |
| Less: Bank Transfers/CDs | | 13,387.50 | 13,387.50 | |
| Subtotal | | 90,253.41 | 90,253.41 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $90,253.41 | $90,253.41 | |

## Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page: 13

**Case No.:** 17-50877

**Case Name:** ALEVO MANUFACTURING, INC.

**Taxpayer ID #:** **-***3454

**For Period Ending:** 11/09/2021

**Trustee Name:** James Lanik (530270)

**Bank Name:** Metropolitan Commercial Bank

**Account #:** ******3163 Checking Account

**Blanket Bond (per case limit):** $2,500,000.00

**Separate Bond (if applicable):** N/A

| | |
|---|---|
| Net Receipts: | $5,768,733.89 |
| Plus Gross Adjustments: | $764,655.17 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $25,000.00 |
| Net Estate: | $6,508,389.06 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******2200 Checking | $4,272,452.99 | $4,145,942.97 | $0.00 |
| ******2201 Alevo Unencumbered Funds | $507,514.27 | $398,924.16 | $0.00 |
| ******3171 Alevo Unencumbered Funds | $898,513.22 | $1,133,613.35 | $0.00 |
| ******3163 Checking Account | $90,253.41 | $90,253.41 | $0.00 |
| | **$5,768,733.89** | **$5,768,733.89** | **$0.00** |

| 11/09/2021 | /s/James Lanik |
|---|---|
| Date | James Lanik |